# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: SIGNATURE ALUMINUM INC. | § | Case No. 09-11192-CSS |
| | § | |
| WXP, INC. | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $9,471,586.50
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants:$3,358,792.47

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$1,486,750.95

3) Total gross receipts of $ 4,845,543.42 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $4,845,543.42 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $21,923,520.90 | $4,255,992.09 | $3,110,081.85 | $3,110,081.85 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,523,951.93 | 1,487,817.67 | 1,486,750.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 39,091.67 | 5,729,792.68 | 3,214,995.26 | 248,710.62 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 13,426,700.56 | 52,293,470.96 | 28,941,275.63 | 0.00 |
| **TOTAL DISBURSEMENTS** | $35,389,313.13 | $63,803,207.66 | $36,754,170.41 | $4,845,543.42 |

4) This case was originally filed under Chapter 7 on April 03, 2009. The case was pending for 119 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/13/2019            By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 93 WERNER ROAD GREENVILLE PA 16125 | 1129-000 | 3,488,015.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | 29,750.00 |
| UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 36,169.38 |
| MISCELLANEOUS RECEIPTS | 1229-000 | 237.91 |
| CHAPTER 11 PLAN DISTRIBUTION | 1290-000 | 3,386.33 |
| UNSCHEDULED RENTAL INCOME | 1222-000 | 48,260.00 |
| CARVEOUT - AUCTIONEER ESCROW | 1290-000 | 361,985.00 |
| PREFERENCES | 1241-000 | 872,261.36 |
| UNSCHEDULED CLASS ACTION SETTLEMENTS | 1229-000 | 5.01 |
| REMNANT ASSET SALE | 1229-000 | 5,100.00 |
| Interest Income | 1270-000 | 373.43 |
| **TOTAL GROSS RECEIPTS** | | $4,845,543.42 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 254 | KTR Chicago LLC | 4220-000 | N/A | 1,028,270.00 | 0.00 | 0.00 |
| 254S-2 | KTR Chicago LLC | 4220-000 | N/A | 117,640.24 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| ADM1 | NATIONAL CITY BUSINESS CREDIT, INC. | 4210-000 | N/A | 42,815.83 | 42,815.83 | 42,815.83 |
| ADM4 | PNC BANK, N.A. | 4110-000 | N/A | 3,067,266.02 | 3,067,266.02 | 3,067,266.02 |
| NOTFILED | First Commonwealth Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | First Commonwealth Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | National City Bank | 4110-000 | 3,982,142.83 | N/A | N/A | 0.00 |
| NOTFILED | National City Bank | 4110-000 | 3,982,142.83 | N/A | N/A | 0.00 |
| NOTFILED | National City Business Credit, Inc. | 4110-000 | 6,979,617.62 | N/A | N/A | 0.00 |
| NOTFILED | National City Business Credit, Inc. | 4110-000 | 6,979,617.62 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $21,923,520.90 | $4,255,992.09 | $3,110,081.85 | $3,110,081.85 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Hartford Insurance Company (ADMINISTRATIVE) | 2990-000 | N/A | 26,852.00 | 0.00 | 0.00 |
| Other - BEDERSON LLP | 3410-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 3,900.26 | 3,900.26 | 3,900.26 |
| Other - ADP, INC. | 2990-000 | N/A | 2,237.65 | 2,237.65 | 2,237.65 |
| Other - CERIDIAN CORPORATION | 2990-000 | N/A | 1,180.06 | 1,180.06 | 1,180.06 |
| Other - COUNTY TAXES | 2820-000 | N/A | 16,277.06 | 16,277.06 | 16,277.06 |
| Other - MUNICIPAL TAXES | 2820-000 | N/A | 2,647.27 | 2,647.27 | 2,647.27 |
| Other - SUGAR GROVE TOWNSHIP | 2820-000 | N/A | 135,574.65 | 135,574.65 | 135,574.65 |
| Other - WERNER ROOF | 2500-000 | N/A | 70,000.00 | 70,000.00 | 70,000.00 |
| Other - WERNER ROOF ESCROW | 2500-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 8,250.00 | 8,250.00 | 8,250.00 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 9,364.43 | 9,364.43 | 9,364.43 |
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 459,177.00 | 459,177.00 | 459,177.00 |
| Other - WERNER COMPANY | 2990-000 | N/A | 15,282.26 | 6,000.00 | 6,000.00 |
| Other - SAUL EWING, LLP | 3721-000 | N/A | 2,750.00 | 2,750.00 | 2,750.00 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 2,370.68 | 2,370.68 | 2,370.68 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 20,373.50 | 20,373.50 | 20,373.50 |
| Other - MERCER COUNTY AUDITOR | 2820-000 | N/A | 18,000.00 | 18,000.00 | 18,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - GOINDUSTRY, INC. | 3610-000 | N/A | 245,000.00 | 245,000.00 | 245,000.00 |
| Auctioneer for Trustee Expenses - GOINDUSTRY, INC. | 3620-000 | N/A | 116,985.00 | 116,985.00 | 116,985.00 |

| Description | Account | Type | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Other - JP MORGAN CHASE | 2810-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - BTB ASSOCIATES, LLC | 3732-000 | N/A | 878.93 | 878.93 | 878.93 |
| Other - BTB ASSOCIATES, LLC | 3731-000 | N/A | 6,347.50 | 6,347.50 | 6,347.50 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 269.88 | 269.88 | 238.21 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 168,616.30 | 168,616.30 | 167,581.25 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3220-000 | N/A | 1,559.87 | 1,559.87 | 1,559.87 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3210-000 | N/A | 56,514.00 | 56,514.00 | 56,514.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 185.79 | 185.79 | 185.79 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 263.43 | 263.43 | 263.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 146.81 | 146.81 | 146.81 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 518.95 | 518.95 | 518.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 254.25 | 254.25 | 254.25 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 511.16 | 511.16 | 511.16 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 141.69 | 141.69 | 141.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 156.05 | 156.05 | 156.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 779.21 | 779.21 | 779.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 280.02 | 280.02 | 280.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 145.96 | 145.96 | 145.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,157.93 | 1,157.93 | 1,157.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 261.91 | 261.91 | 261.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 278.09 | 278.09 | 278.09 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,318.43 | 1,318.43 | 1,318.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 154.58 | 154.58 | 154.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 138.49 | 138.49 | 138.49 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,320.93 | 1,320.93 | 1,320.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 251.43 | 251.43 | 251.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 142.98 | 142.98 | 142.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 259.58 | 259.58 | 259.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,765.95 | 1,765.95 | 1,765.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 137.93 | 137.93 | 137.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 250.41 | 250.41 | 250.41 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,702.67 | 1,702.67 | 1,702.67 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,933.92 | 1,933.92 | 1,933.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 284.42 | 284.42 | 284.42 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 156.67 | 156.67 | 156.67 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 249.35 | 249.35 | 249.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,695.47 | 1,695.47 | 1,695.47 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 137.35 | 137.35 | 137.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,867.16 | 1,867.16 | 1,867.16 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 151.26 | 151.26 | 151.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 274.60 | 274.60 | 274.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,804.86 | 1,804.86 | 1,804.86 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 146.21 | 146.21 | 146.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 265.44 | 265.44 | 265.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 239.24 | 239.24 | 239.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 131.78 | 131.78 | 131.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,628.28 | 1,628.28 | 1,628.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,919.20 | 1,919.20 | 1,919.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 281.43 | 281.43 | 281.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 155.02 | 155.02 | 155.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 255.27 | 255.27 | 255.27 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 140.61 | 140.61 | 140.61 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,740.79 | 1,740.79 | 1,740.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,393.23 | 1,393.23 | 1,393.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,643.68 | 1,643.68 | 1,643.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,391.71 | 1,391.71 | 1,391.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,439.48 | 1,439.48 | 1,439.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,586.18 | 1,586.18 | 1,586.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,534.26 | 1,534.26 | 1,534.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,383.72 | 1,383.72 | 1,383.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,628.62 | 1,628.62 | 1,628.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,478.22 | 1,478.22 | 1,478.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,426.89 | 1,426.89 | 1,426.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,621.59 | 1,621.59 | 1,621.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,373.60 | 1,373.60 | 1,373.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,616.78 | 1,616.78 | 1,616.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,516.11 | 1,516.11 | 1,516.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,366.07 | 1,366.07 | 1,366.07 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,412.96 | 1,412.96 | 1,412.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,557.09 | 1,557.09 | 1,557.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,457.41 | 1,457.41 | 1,457.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,406.80 | 1,406.80 | 1,406.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,598.76 | 1,598.76 | 1,598.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,402.62 | 1,402.62 | 1,402.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,529.60 | 1,529.60 | 1,529.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,412.45 | 1,412.45 | 1,412.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,228.37 | 1,228.37 | 1,228.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,544.89 | 1,544.89 | 1,544.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,360.01 | 1,360.01 | 1,360.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,259.60 | 1,259.60 | 1,259.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,435.50 | 1,435.50 | 1,435.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,343.91 | 1,343.91 | 1,343.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,297.24 | 1,297.24 | 1,297.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,124.45 | 1,124.45 | 1,124.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 707.76 | 707.76 | 707.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 655.93 | 655.93 | 655.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 719.35 | 719.35 | 719.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 673.30 | 673.30 | 673.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 649.92 | 649.92 | 649.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 738.60 | 738.60 | 738.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 646.07 | 646.07 | 646.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 644.93 | 644.93 | 644.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 732.96 | 732.96 | 732.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 620.05 | 620.05 | 620.05 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,523,951.93 | $1,487,817.67 | $1,486,750.95 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | FOOTE, JEFFREY A | 5300-000 | N/A | 8,974.89 | 6,044.59 | 571.37 |
| 17 | EMMETT, JOHN W. | 5300-000 | N/A | 7,359.00 | 0.00 | 0.00 |
| 20P | STATE OF ALABAMA | 5800-000 | N/A | 110.73 | 110.73 | 0.00 |
| 34 | DAVID A JONES | 5300-000 | N/A | 6,960.00 | 0.00 | 0.00 |
| 36 | VILLAGOMEZ, PABLO | 5300-000 | N/A | 2,230.40 | 0.00 | 0.00 |
| 37 | MILLER, STEVEN A. | 5300-000 | N/A | 8,772.40 | 0.00 | 0.00 |
| 39P | SCHEUING, JIM | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 60 | MATTIS, WILLIAM R | 5300-000 | N/A | 10,384.00 | 0.00 | 0.00 |
| 60 -2 | MATTIS, WILLIAM R | 5300-000 | N/A | 10,384.00 | 6,993.62 | 661.08 |
| 63 | SLATER, DAVID J | 5300-000 | N/A | 3,648.96 | 2,457.57 | 232.31 |
| 73 | Ohio Department of Taxation | 5800-000 | N/A | 4,905.52 | 4,905.52 | 0.00 |
| 74 | GESSLER, PATRICIA A | 5300-000 | N/A | 3,867.84 | 2,604.99 | 246.25 |
| 75 | D & H CONTRACTING | 5200-000 | N/A | 24,111.80 | 0.00 | 0.00 |
| 101 | HENRY CINDY | 5300-000 | N/A | 8,448.00 | 0.00 | 0.00 |
| 103 | BAEZ, MARCOS | 5300-000 | N/A | 18,750.00 | 0.00 | 0.00 |
| 106 | JOSE GALLEGOS | 5300-000 | N/A | 1,672.80 | 1,126.63 | 106.50 |
| 108 | MICHIGAN DEPARTMENT OF TREASURY | 5800-000 | N/A | 138.84 | 138.84 | 0.00 |
| 111P | GILKEY, TONYA L | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 113 | GUIDO, ANTONIO | 5300-000 | N/A | 4,757.76 | 3,204.35 | 302.90 |
| 116P | TUTTLE, JAMES | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 117 | TUTTLE, DEBORAH D | 5300-000 | N/A | 7,834.00 | 5,276.20 | 498.74 |
| 118 | RUTTENBERG, DANA G | 5300-000 | N/A | 8,150.00 | 5,489.02 | 518.86 |
| 119P | Pennsylvania Department of Revenue | 5800-000 | N/A | 112,482.98 | 112,482.98 | 0.00 |
| 122P | Pennsylvania Department of Revenue | 5800-000 | N/A | 112,482.98 | 112,482.98 | 0.00 |
| 124 | HOLLABAUGH, MELISSA L | 5300-000 | N/A | 3,900.00 | 2,626.65 | 248.29 |
| 126P | FOUTS, WILLIAM | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 127P | EDDY, MICHAEL L | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 128 | MILLER, VALERIE D | 5300-000 | N/A | 2,637.80 | 1,776.56 | 167.94 |
| 131 | DEPARTMENT OF THE TREASURY - IRS | 5800-000 | N/A | 18,175.00 | 0.00 | 0.00 |

| 131 -2 | DEPARTMENT OF THE TREASURY - IRS | 5800-000 | N/A | 3,175.00 | 3,175.00 | 0.00 |
|---|---|---|---|---|---|---|
| 132 | RICHARD D. CONN | 5300-000 | N/A | 8,097.60 | 0.00 | 0.00 |
| 133 | DAVID W LANGE | 5300-000 | N/A | 10,181.00 | 0.00 | 0.00 |
| 135 | THOMPSON, BRIAN E. | 5300-000 | N/A | 10,181.60 | 0.00 | 0.00 |
| 140 | BRADY, KELLY L | 5300-000 | N/A | 7,300.00 | 4,916.55 | 464.75 |
| 142 | RESINGER, SUZANNE M. | 5300-000 | N/A | 7,536.00 | 5,075.50 | 479.77 |
| 144 | PABLO SALAZAR | 5300-000 | N/A | 2,230.40 | 1,502.18 | 142.00 |
| 149 | SUGAR GROVE TOWNSHIP TAXES | 5800-000 | N/A | 5,188.64 | 5,188.64 | 0.00 |
| 154P | DOUGLAS MARTIN | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 157 | FAYE MCCARTNEY | 5300-000 | N/A | 8,624.80 | 0.00 | 0.00 |
| 158 | County of Mercer | 5800-000 | N/A | 31,903.03 | 31,903.03 | 0.00 |
| 163 | HENRY R BECKER | 5300-000 | N/A | 8,188.80 | 0.00 | 0.00 |
| 164 | ANDERTON RICK | 5300-000 | N/A | 119.00 | 0.00 | 0.00 |
| 168 | BROOKE, WARD A | 5300-000 | N/A | 6,519.12 | 4,390.62 | 415.03 |
| 178 | KEITH SCHLAUDERAFF | 5300-000 | N/A | 7,418.07 | 0.00 | 0.00 |
| 180 | OHIO DEPARTMENT OF TAXATION | 5800-000 | N/A | 1,509.00 | 1,509.00 | 0.00 |
| 197P | Gary A Jones | 5300-000 | N/A | 8,226.00 | 5,540.21 | 523.70 |
| 198P | THIEL, LORI L | 5300-000 | N/A | 3,643.92 | 2,454.18 | 231.99 |
| 202 | OMAN, BARRY J | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 206P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - DURNIOK, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 207 | BATCHELOR, RENEE | 5300-000 | N/A | 5,862.16 | 3,948.17 | 373.21 |
| 208P | WALZ, KEVIN C | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 210 | JOHN P. WASSER | 5300-000 | N/A | 2,966.40 | 0.00 | 0.00 |
| 218 | WHITE, GARY L. | 5300-000 | N/A | 7,413.96 | 4,993.30 | 472.00 |
| 219 | ROSE, DAVID W | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 220 | NORMA ROBERTS | 5300-000 | N/A | 8,483.84 | 0.00 | 0.00 |
| 221P | SWARTZ, HOWARD W | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 221P | SWARTZ, HOWARD W | 5400-000 | N/A | 840.22 | 840.22 | 0.00 |
| 222 | ROBERTS, HENRY M | 5300-000 | N/A | 4,048.00 | 2,726.32 | 257.72 |
| 225 | JULIE PERROTTI | 5300-000 | N/A | 8,677.76 | 0.00 | 0.00 |
| 235P | CARDILLO, DAVID A | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 236P | Georgia Department of Revenue | 5800-000 | N/A | 100.00 | 100.00 | 0.00 |
| 243 | United Steelworkers | 5300-000 | N/A | 2,615,823.27 | 0.00 | 0.00 |
| 262 | RABE, RICHARD R | 5300-000 | N/A | 5,438.28 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 5,048.36 | 5,048.36 | 0.00 |
| 284 | LANDFRIED, KEITH S. | 5300-000 | N/A | 9,876.00 | 6,651.49 | 628.74 |
| 285 | LANDFRIED, KEITH S. | 5300-000 | N/A | 9,876.00 | 0.00 | 0.00 |
| 243-1P | ALABRAN, JOHN E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-2P | ALABRAN, JOSEPH P | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-4P | ALABRAN, THOMAS i | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-5P | ALLISON, ROBERT A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-6P | ANDERSON, JAMES R. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-8P | ANDERSON, KENNETH A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| EEFICA | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 163,131.46 | 15,420.01 |
| ERFICA | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 163,131.46 | 0.00 |
| ERFUTA | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 104,135.32 | 0.00 |
| 243-10P | ANKROM, WAYNE L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-11P | ANSELL, GERALD | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-12P | ANSELL, ROBERT E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-13P | BAER, RICHARD L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-14P | BAER, RONALD | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-15P | BAILEY, DONALD A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-16P | BAKER, PATRICK E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-17P | BANIC, STEPHEN W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-18P | BARRALL, DUWAYNE W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-19P | BARRETT, DENNIS M. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-20P | BARTHOLOMEW, DAVID D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-21P | BEATTY, ROBERT G. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-22P | BECKER, HENRY R. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-23P | BEE, WILLIAM G. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-24P | BEGGS, RICHARD J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-25P | BLAIR, JACK | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-26P | BYLSTONE, SCOTT A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-27P | BOOHER, ALAN L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-28P | BORTZ, TERRY L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-29P | BOYER, TIMOTHY E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-30P | BRAZEL, WILLIAM J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-31P | BREST, WAYNE R. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-32P | BUCK, ROBERT K. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-33P | BUDZEAK, RAYMOND J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-34P | BURT, TIMOTHY S. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-35P | BUZZARD, RUDOLPH J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-35P | BUZZARD, RUDOLPH J. | 5400-000 | N/A | 537.95 | 537.95 | 0.00 |
| 243-36P | CALLAHAN, F. BRIAN | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-37 | CAROTHERS, JOHN W. | 5300-000 | N/A | 8,637.20 | 5,817.15 | 549.88 |
| 243-39P | CARR, CHRIS A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-40P | CASHDOLLAR, TYRONE J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-41P | CEREMUGA AMY M. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-42P | CHIZMAR, BEVERLY | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-43P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CHRISTY, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-44P | COLE, JEFFREY A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-45P | CONN, RICHARD D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-46P | CONOVER, FRANCES A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-47P | COOLEY, SPENCEER A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-48P | CRAWFORD, TODD A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-50P | DEEZIK, JOHN A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-51 | DICKSON, ERIK A. | 5300-000 | N/A | 10,188.00 | 6,861.61 | 648.60 |
| 243-52P | DILLIJONAS, JOHN Z. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-53P | DISHMAN, JAMES M. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-54P | DODDO, MICHAEL A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-55P | DREW, JERRY | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-56P | DURST, DANIEL W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-57P | EATON, PATRICK H. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-58P | EMMETT, JOHN W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-59 | EMMETT, PAUL S. | 5300-000 | N/A | 8,580.00 | 5,778.63 | 546.24 |
| 243-60 | EMMETT, RYAN | 5300-000 | N/A | 9,864.00 | 6,643.40 | 627.98 |
| 243-62P | EMMETT, THOMAS A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-63P | ENGSTROM, ERIC | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-64P | FERTIG, GENE C. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-65P | FIELDLER, MARC | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-66P | FOULK, DENNIS J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-67P | FOY, GLEN R. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-67U | FOY, GLEN R. | 5300-000 | N/A | 5,139.60 | 3,461.52 | 327.21 |
| 243-68P | FRAMPTON, YVETTE | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-69P | FREESE, JAMES A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-70P | FRITZ, PENNY L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-71P | FRKONJA, G. DOUGLAS | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-72P | GAHAGAN, EDWARD F. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-73P | GARRETT, TODD M. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-74P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - GLASS, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-75P | GLENTZER, KIRK J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-76P | GODINICH, MICHAEL S. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-77P | GOOD, WILLIAM J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-78P | GOODLIN, THOMAS J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-79P | GOSNELL, RONALD E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-80P | GRAHAM, FREDERIC S. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-82P | GREGGS, WILLIAM H. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-83P | GREGORY, CLIFON | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-84 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - GROCE, | 5300-001 | N/A | 9,792.00 | 6,594.92 | 623.39 |
| 243-85P | GUERRINI, JOHN K | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-86P | HAHN, JEFFREY L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-87P | HARPER, RYAN L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-88P | HAYS, JAMES H. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-90P | HECKMAN, NORMAN | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-91P | HECKMAN, TODD A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-92P | HEFFERN, RICHARD | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-93P | HEIM, GEORGE E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-94P | HENEGAN, DAVID A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-95P | HENEGAN, SUE A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-96P | HENRY, BRADLEY E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-97P | HENRY, CYNTHIA L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-98 | HETRICK, CLARENCE R. | 5300-000 | N/A | 8,659.20 | 5,831.97 | 551.28 |
| 243-99P | HIRSCHMANN, DALE E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-100 | HOFFMAN, WESLEY C. | 5300-000 | N/A | 7,425.28 | 5,000.92 | 472.72 |
| 243-101 | HOLZSHU, CATHY A. | 5300-000 | N/A | 8,768.00 | 5,905.24 | 558.20 |
| 243-102P | HOOVLER, GLENN W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-103P | HOWARD, LINDA | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-104P | JAMES, MINDY L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-105P | JONES, DAVID A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-107P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - KANYA, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-108P | KASBEE, MICHAEL | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-109P | KEELEY, NEAL | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-110P | KELLY, DAVID F. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-111P | KEPLER, JOSEPH T. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-112P | KERR, BRIAN D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-113P | KERR, RYAN T. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-114P | KERR, TIMOTHY J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-115P | KING, DAVID A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-116P | KING KEITH O. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-117P | KNAUFF, JERRY L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-118P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - KOENIG, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-120P | KREMIS, TODD L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-121P | KREPP, ROY D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-122P | KRIZON, SANDRA | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-123P | LACKEY, DONALD J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-124P | LACKEY, LUCINDA J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-125P | LANDFRIED, SAMUEL R. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-126P | LANDFRIED, STEVEN E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-127P | LANGE, DAVID W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-128P | LORENO, DAVID | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-129P | LORIGAN, RONALD | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-130P | LOUTZENHISER, DENNIS L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-131P | LUCIANI, THOMAS J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-132P | LUTHERAN, RONALD J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-133P | MABRY, WILLIAM D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-134 | MACCHIA, RICHARD A. | 5300-000 | N/A | 7,462.24 | 5,025.82 | 475.08 |
| 243-135 | MAIETTA, MARK | 5300-000 | N/A | 7,955.20 | 5,357.83 | 506.46 |
| 243-136P | MATOVICH, DAVID W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-137P | MATOVICH, ROBERT G. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-138P | MATZEL, JEFFREY A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-139P | MAUN, WALLACE A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-140P | MAYBEE, FRED E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-141P | MCCANN, MICHAEL P. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-142P | MCCARTNEY, FAYE | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-143P | MCCARTNEY, RONALD | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-144P | MCCLIMANS, DAVID D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-145P | MCCONNELL, FLOYD E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-146 | MCCULLOUGH, MARK W. | 5300-000 | N/A | 7,597.20 | 5,116.71 | 483.67 |
| 243-147P | MCCURDY, LORRETTA A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-148P | MCCURDY, NORMAN | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-149P | MCINTURF, DAVID S. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-150P | MEANS, DANIEL L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-151P | MESSAI, MOHAMED N. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-152P | METZ, MICHAEL W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-153P | MILLER, ROBERT D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-154P | MILLER, STEVEN A | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-155P | MOWRY, SANDRA J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-156 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - MUTDOSCH, | 5300-001 | N/A | 660.00 | 444.51 | 42.03 |
| 243-157P | OAKES, EVERETT L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-158P | OSBORNE, EDWARD W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-160P | PARKER, DAVID M. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-161P | PATTERSON, GARY A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-162P | PATTERSON, KEVIN P. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-164P | PAYNE, RONALD A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-165P | THAYER (F/K/A PERROTTI), JULIE | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-166P | PETERSON, BRUCE M. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-167P | PETERSON, JAMES D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-168P | PETREY, ANNAMAE | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-169P | POMPONIO, MICHAEL J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-170P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - POPP, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-171P | REAGLE, THOMAS L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-172P | REAGLE, VIKI K. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-173P | REARICK, KEITH E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-174P | REDFOOT, JOSEPH | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-175P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - REINHART, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-176P | RICKERT, TOM | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.11 |
| 243-177P | RINGER, LUANN | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-178P | ROBERTS, NORMA | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-179P | RODAWALT, DONALD J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-180P | SCRIVEN, FREDERICK | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-181 | SCRIVEN, JASON | 5300-000 | N/A | 9,842.40 | 6,628.86 | 626.59 |
| 243-182P | SCRIVEN, STANLEY | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-183P | SCRIVEN, TIMOTHY D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-184P | SHAFFER, ROBERT | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-185P | SHAW, LEWIS E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-186P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-187P | SIMONIK, DAVID R. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-188P | SLATER, DALE E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-189P | SMITH, DAVID L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-191P | SMITH, MICHAEL T. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-192P | SMITH, RICHARD E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-193P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - SMITH, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-194P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - SMITH, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-195P | SNODGRASS, LARRY | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-196P | SNYDER, SUSAN K. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-197P | SPENCER, JAMES L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-198P | STEWART, DONALD | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-199P | STOYER, DAVID L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-201P | STRAUSSER, JOHN A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-202P | STURGIN, RONALD L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-203P | SUDDOTH, WILLIAM L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-204P | SUNTHEIMER, DENISE | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-205P | TANNER, ELSIE B. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-206P | TATE, HANNAH | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-207P | THOMAS, FRANK A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-208P | THOMPSON, BRIAN E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-209P | THURBER, WATSON S. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-210P | TRUMP, THOMAS T. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-211P | TURIC, RONALD L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-212P | TURPACK, LESLIE C. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-213P | VAMOSI, DANIEL L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-214P | VANDERELLA, JOSEPH A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-215P | VANSICKLE, STEVEN L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-216 | VEVERKA, RICHARD A. | 5300-000 | N/A | 8,351.68 | 5,624.86 | 531.69 |
| 243-217P | WALKER, RICHARD L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-218 | WASSER, JOHN P. | 5300-000 | N/A | 8,899.20 | 5,993.61 | 566.55 |
| 243-219P | WASSER, PHILIP E. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-220P | WEAVER, KENNETH A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-221P | WERTS, TIMOTHY J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-222P | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - WHEATON, | 5300-001 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-223P | WHITE, RONALD A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-224P | WHITEHOUSE, LEONARD F. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-225P | WHITESIDE, ROBERT W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-226P | WILLIAMS, HENRY R. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-227P | WILLIAMS, RODNEY | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-229P | WOMER, JACK C. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-230P | WOODARD, RALPH A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-231P | WOODSON, BOBBY D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-232P | YOUNG, STEPHEN W. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-233P | ZARECKY, DOUGLAS J. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-234P | ZARECKY, FRANK A. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-235 | ZIPAY, MIKE | 5300-000 | N/A | 8,697.60 | 5,857.83 | 553.71 |
| 243-236P | ZUSCHLAG, JAMES L. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| 243-237P | ZUSCHLAG, MARK D. | 5300-000 | N/A | 10,950.00 | 7,374.82 | 697.10 |
| EEINCOME | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 657,788.10 | 62,177.44 |
| EEMEDICA | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 38,152.82 | 3,606.41 |
| ERMEDICA | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 38,152.82 | 0.00 |
| NOTFILED | Comptroller of Public Accounts | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Sugar Grove Township, Mercer | 5200-000 | 37,091.67 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $39,091.67 | $5,729,792.68 | $3,214,995.26 | $248,710.62 |

**EXHIBIT 7 —GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | STAR EXTRUDED SHAPES | 7100-000 | N/A | 24,496.27 | 24,496.27 | 0.00 |
| 2 | DAVIS LIFT TRUCK SERVICE INC | 7100-000 | N/A | 2,114.14 | 2,114.14 | 0.00 |
| 3 | AIR FLOW NC | 7100-000 | N/A | 410.03 | 410.03 | 0.00 |
| 5 | HEIDENBURG DONALD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | IMAGE SUPPLY INC | 7100-000 | N/A | 294.70 | 294.70 | 0.00 |
| 7 | ACME SOUTHERN INC | 7100-000 | N/A | 1,174.25 | 1,174.25 | 0.00 |
| 8 | ACTCO METROLOGY SERVICES | 7100-000 | N/A | 410.00 | 410.00 | 0.00 |
| 9 | HANDTMANN CNC TECH INC | 7100-000 | N/A | 18,752.64 | 18,752.64 | 0.00 |
| 10 | NORTH AMERICAN CORPORATION OF ILLINOIS | 7100-000 | N/A | 359.13 | 359.13 | 0.00 |
| 11 | SIENK CHARLES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | RT 80 EXPRESS | 7100-000 | N/A | 3,114.19 | 3,114.19 | 0.00 |
| 13 | IPS PACKAGING | 7100-000 | N/A | 682.14 | 682.14 | 0.00 |
| 14 | GLA WATER CONSULTANTS, INC. | 7100-000 | N/A | 663.60 | 0.00 | 0.00 |
| 14 -2 | GLA WATER CONSULTANTS, INC. | 7100-000 | N/A | 663.60 | 663.60 | 0.00 |
| 15 | DELTA PRODUCTS | 7100-000 | N/A | 2,748.32 | 2,748.32 | 0.00 |
| 16 | MATT MARSHALL & COMPANY | 7100-000 | N/A | 1,008.11 | 1,008.11 | 0.00 |
| 18 | NCS | 7100-000 | N/A | 115.00 | 115.00 | 0.00 |
| 19 | DILLON SUPPLY CO | 7100-000 | N/A | 3,969.45 | 3,969.45 | 0.00 |
| 20U | STATE OF ALABAMA | 7100-000 | N/A | 56.21 | 56.21 | 0.00 |
| 21 | NORTHEAST OHIO CONSTRUCTION SUPPLY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | REED OIL COMPANY | 7100-000 | N/A | 15,188.21 | 15,188.21 | 0.00 |
| 23 | BEAVER OIL CO INC | 7100-000 | N/A | 975.50 | 975.50 | 0.00 |
| 24 | ALLIED WASTE SERVICES #551 | 7100-000 | N/A | 903.18 | 903.18 | 0.00 |
| 25 | GUCKERT HARRY CO INC | 7100-000 | N/A | 750.00 | 750.00 | 0.00 |
| 26 | WINKLE ELECTRIC COMPANY INC | 7100-000 | 89.88 | 89.88 | 89.88 | 0.00 |
| 27 | LAKELAND TECH SERVICES | 7100-000 | 1,431.00 | 1,431.00 | 1,431.00 | 0.00 |
| 28 | MEDINA TRANSPORT | 7100-000 | N/A | 1,331.85 | 1,331.85 | 0.00 |
| 29 | LEAHY-WOLF | 7100-000 | N/A | 5,013.24 | 5,013.24 | 0.00 |
| 30 | WHITE FIRE EXTINGUISHER INC | 7100-000 | 6,317.17 | 6,317.27 | 6,317.27 | 0.00 |
| 31 | GreatAmerica Leasing Corporation | 7100-000 | N/A | 38,268.03 | 38,268.03 | 0.00 |

| 32 | SHEEHAN PLUMBING & HEATING INC | 7100-000 | N/A | 4,552.56 | 4,552.56 | 0.00 |
|---|---|---|---|---|---|---|
| 33 | BRIAN'S WASTE RECYCLING, INC. | 7100-000 | N/A | 2,231.00 | 2,231.00 | 0.00 |
| 35 | ELECTRIC MATERIALS CO | 7100-000 | N/A | 341.80 | 341.80 | 0.00 |
| 38 | INDUSTRIAL WELDING & FABRICATING CO | 7100-000 | 2,860.00 | 2,860.00 | 2,860.00 | 0.00 |
| 39U | SCHEUING, JIM | 7100-000 | N/A | N/A | 78,275.60 | 0.00 |
| 40 | HUB TRANSPORT INC | 7100-000 | N/A | 1,150.00 | 1,150.00 | 0.00 |
| 41 | Highmark Blue Shield | 7100-000 | N/A | 7,533.58 | 7,533.58 | 0.00 |
| 42 | Highmark Blue Shield | 7100-000 | N/A | 170,442.46 | 170,442.46 | 0.00 |
| 43 | Highmark Blue Shield | 7100-000 | 193,975.56 | 209,787.10 | 209,787.10 | 0.00 |
| 44 | CORROSION FLUID PRODUCTS | 7100-000 | 1,501.00 | 1,501.00 | 1,501.00 | 0.00 |
| 45 | FIRST CALL COMMUNICATIONS INC | 7100-000 | N/A | 432.50 | 432.50 | 0.00 |
| 46 | MagReTech Inc. | 7100-000 | N/A | 55,272.90 | 55,272.90 | 0.00 |
| 47 | SUPERIOR LOGISTICS SOLUTIONS | 7100-000 | N/A | 4,350.00 | 4,350.00 | 0.00 |
| 48 | ULINE | 7100-000 | 619.27 | 619.27 | 619.27 | 0.00 |
| 49 | CENTURY INDUSTRIES INC | 7100-000 | N/A | 14,487.75 | 14,487.75 | 0.00 |
| 50 | BRANCH MANUFACTURING CO INC | 7100-000 | N/A | 4,545.41 | 4,545.41 | 0.00 |
| 51 | LAKE PARK TOOL & MACHINE INC | 7100-000 | 43,946.00 | 43,946.00 | 43,946.00 | 0.00 |
| 52 | CAMMEL SAW CO., INC. | 7100-000 | 4,779.90 | 4,779.90 | 4,779.90 | 0.00 |
| 53 | AVERITT EXPRESS | 7100-000 | N/A | 344.31 | 344.31 | 0.00 |
| 54 | KB ALLOYS INC | 7100-000 | 6,972.71 | 6,973.71 | 6,973.71 | 0.00 |
| 55 | RICHFIELD ACCOCIATES | 7100-000 | 7,383.00 | 7,383.00 | 7,383.00 | 0.00 |
| 56 | SAIF CORPORATION | 7100-000 | N/A | 2,486.96 | 2,486.96 | 0.00 |
| 57 | Universal Am-Can Ltd. | 7100-000 | N/A | 4,892.80 | 4,892.80 | 0.00 |
| 58 | KRESL POWER INC | 7100-000 | 690.40 | 690.40 | 690.40 | 0.00 |
| 59 | AIM DEDICATED LOGISTICS | 7100-000 | N/A | 42,168.15 | 42,168.15 | 0.00 |
| 61 | AIM NATIONAL LEASE | 7100-000 | N/A | 2,121.51 | 2,121.51 | 0.00 |
| 62 | B V MANUFACTURING INC | 7100-000 | N/A | 146,578.00 | 146,578.00 | 0.00 |
| 64 | SAMUEL SON & CO INC | 7100-000 | 880.80 | 880.80 | 880.80 | 0.00 |
| 65 | EMERGENCY GENERATOR SYSTEM | 7100-000 | 281.96 | 281.96 | 281.96 | 0.00 |
| 66 | CASTOOL PRECISION TOOLING | 7100-000 | 17,429.00 | 17,429.00 | 17,429.00 | 0.00 |
| 67 | PYROTEK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68 | AKENS KENNETH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69 | INTEGRATED POWER SERVICES LLC | 7100-000 | 1,325.00 | 1,344.88 | 1,344.88 | 0.00 |
| 70 | JAMES M DISHMAN | 7100-000 | N/A | 9,651.20 | 0.00 | 0.00 |

| 71 | ACME INDUSTRIAL GROUP | 7100-000 | N/A | 65.00 | 65.00 | 0.00 |
|---|---|---|---|---|---|---|
| 72 | R.B. PRINTING & BUSINESS FORMS | 7100-000 | N/A | 344.00 | 344.00 | 0.00 |
| 76 | SHERWIN WILLIAMS | 7100-000 | N/A | 5,471.60 | 5,471.60 | 0.00 |
| 77 | AVTEC FINISHING SYSTEMS INC | 7100-000 | N/A | 2,008.25 | 2,008.25 | 0.00 |
| 78 | GTS EXPRESS INC | 7100-000 | N/A | 11,862.78 | 11,862.78 | 0.00 |
| 79 | KRAMER THOMAS P | 7100-000 | N/A | 5,961.71 | 5,961.71 | 0.00 |
| 80 | SHARP METAL PRODUCTS | 7100-000 | N/A | 12,775.00 | 12,775.00 | 0.00 |
| 81 | M & M Metals International | 7100-000 | N/A | 191,618.38 | 191,618.38 | 0.00 |
| 82 | THUMB TOOL & ENGINEERING | 7100-000 | N/A | 13,786.38 | 13,786.38 | 0.00 |
| 83 | Canawill INC | 7100-000 | N/A | 63,795.64 | 63,795.64 | 0.00 |
| 84 | Canawill INC | 7100-000 | N/A | 47,619.16 | 47,619.16 | 0.00 |
| 85 | UL DQS INC | 7100-000 | N/A | 13,053.27 | 13,053.27 | 0.00 |
| 86 | J A KING | 7100-000 | N/A | 147.50 | 147.50 | 0.00 |
| 87 | NISSEN J P COMPANY | 7100-000 | N/A | 195.21 | 195.21 | 0.00 |
| 88 | SEALCO INC | 7100-000 | 512.70 | 512.70 | 512.70 | 0.00 |
| 89 | PREMIER DIE CASTING COMPANY | 7100-000 | 8,456.98 | 8,456.98 | 8,456.98 | 0.00 |
| 90 | DRACHE USA | 7100-000 | 6,900.00 | 6,900.00 | 6,900.00 | 0.00 |
| 91 | Toyota Motor Credit Corporation | 7100-000 | N/A | 26,542.72 | 26,542.72 | 0.00 |
| 92 | Copper & Brass Sales | 7100-000 | 25,579.87 | 25,824.32 | 25,824.32 | 0.00 |
| 93 | TROY RUSH | 7100-000 | N/A | 18,216.00 | 0.00 | 0.00 |
| 94 | MOMAR | 7100-000 | N/A | 1,161.00 | 1,161.00 | 0.00 |
| 95 | SPAN DE MEXICO | 7100-000 | N/A | 2,205.00 | 2,205.00 | 0.00 |
| 96 | TALLADEGA MACHINERY & SUPPLY CO | 7100-000 | N/A | 199.86 | 199.86 | 0.00 |
| 97 | ENVIRITE CORP | 7100-000 | N/A | 4,339.88 | 4,339.88 | 0.00 |
| 98 | FERRELLGAS | 7100-000 | N/A | 2,157.24 | 2,157.24 | 0.00 |
| 99 | DEVEN TRANSPORT, INC. | 7100-000 | 2,544.60 | 2,554.60 | 2,554.60 | 0.00 |
| 100 | PIONEER METAL FINISHING | 7100-000 | N/A | 31,882.13 | 31,882.13 | 0.00 |
| 102 | OLD DOMINION FREIGHT LINE, INC | 7100-000 | N/A | 2,149.39 | 2,149.39 | 0.00 |
| 104 | ILLINOIS CRANE INCORPORATED | 7100-000 | 120.00 | 120.00 | 120.00 | 0.00 |
| 105 | J&J MACHINE, INC | 7100-000 | N/A | 575.75 | 575.75 | 0.00 |
| 107 | A-LINE CORPORATION | 7100-000 | N/A | 2,075.00 | 2,075.00 | 0.00 |
| 109 | MICHIGAN DEPARTMENT OF TREASURY | 7100-000 | N/A | 695.64 | 695.64 | 0.00 |
| 110 | HEARN PAPER COMPANY | 7100-000 | 5,465.79 | 5,535.75 | 5,535.75 | 0.00 |
| 111U | GILKEY, TONYA L | 7100-000 | N/A | N/A | 9,691.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 112 | HEINEMANN SAW COMPANY | 7100-000 | N/A | 11,149.47 | 11,149.47 | 0.00 |
|------|-----------------------|----------|-----------|------------|------------|------|
| 114 | ALCOA INC | 7100-000 | N/A | 732,369.35 | 732,369.35 | 0.00 |
| 115 | STAFFMASTERS INC | 7100-000 | N/A | 5,532.77 | 5,532.77 | 0.00 |
| 116U | TUTTLE, JAMES | 7100-000 | N/A | 19,517.48 | 8,567.48 | 0.00 |
| 119U | Pennsylvania Department of Revenue | 7100-000 | N/A | 25,708.85 | 25,708.85 | 0.00 |
| 120 | HARVARD FACTORY AUTOMATION | 7100-000 | N/A | 4,575.00 | 4,575.00 | 0.00 |
| 121 | AIR POWER INC | 7100-000 | N/A | 285.50 | 285.50 | 0.00 |
| 122U | Pennsylvania Department of Revenue | 7100-000 | N/A | 25,708.85 | 25,708.85 | 0.00 |
| 123 | Aluminum Color Industries, Inc. | 7100-000 | N/A | 74,244.25 | 74,244.25 | 0.00 |
| 125 | TRI R DIES, INC. | 7100-000 | 7,469.25 | 7,493.00 | 7,493.00 | 0.00 |
| 126U | FOUTS, WILLIAM | 7100-000 | N/A | N/A | 7,800.00 | 0.00 |
| 127U | EDDY, MICHAEL L | 7100-000 | N/A | N/A | 1,498.00 | 0.00 |
| 129 | WERNER ENTERPRISE | 7100-000 | N/A | 15,691.19 | 0.00 | 0.00 |
| 130 | FERTIG, GENE C. | 7100-000 | N/A | 7,334.88 | 0.00 | 0.00 |
| 134 | MODERN INDUSTRIES INC | 7100-000 | N/A | 114.05 | 114.05 | 0.00 |
| 136 | CRST LOGISTICS | 7100-000 | N/A | 2,923.08 | 2,923.08 | 0.00 |
| 137 | STRIMBU TRUCKING | 7100-000 | N/A | 19,808.00 | 19,808.00 | 0.00 |
| 138 | Carolina Telephone & Telegraph Company LLC | 7100-000 | N/A | 508.77 | 508.77 | 0.00 |
| 139 | PIEDMONT NATURAL GAS COMPANY | 7100-000 | N/A | 5,586.84 | 5,586.84 | 0.00 |
| 141 | WAGSTAFF, INC. | 7100-000 | 40,735.00 | 40,735.00 | 40,735.00 | 0.00 |
| 143 | CREATIVE COATINGS, INC. | 7100-000 | N/A | 15,981.51 | 15,981.51 | 0.00 |
| 145 | BAUMGARTNER, PAUL | 7100-000 | N/A | 1,074.16 | 0.00 | 0.00 |
| 146 | GERRARD OVALSTRAPPING | 7100-000 | 7,801.90 | 7,801.90 | 7,801.90 | 0.00 |
| 147 | ZYP COATINGS, INC. | 7100-000 | 864.00 | 864.00 | 864.00 | 0.00 |
| 148 | PRAXAIR DISTRIBUTION, INC. | 7100-000 | N/A | 1,751.84 | 1,751.84 | 0.00 |
| 150 | SOS CONSULTING LP | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 151 | KINGS COMPANY | 7100-000 | N/A | 6,677.39 | 6,677.39 | 0.00 |
| 152 | HITE CO. | 7100-000 | 461.20 | 468.12 | 468.12 | 0.00 |
| 153 | ADVANCED METAL PROCESSING, LLC | 7100-000 | N/A | 31,589.10 | 31,589.10 | 0.00 |
| 154U | DOUGLAS MARTIN | 7100-000 | N/A | 3,668.69 | 0.00 | 0.00 |
| 155 | H-O-H CHEMICALS INC. | 7100-000 | 2,942.29 | 2,942.29 | 2,942.29 | 0.00 |
| 156 | FedEx Customer Information Service | 7100-000 | N/A | 3,959.64 | 3,959.64 | 0.00 |
| 159 | PUBLIC WORKS COMMISSION | 7100-000 | N/A | 408.57 | 408.57 | 0.00 |
| 160 | WALKER, RICHARD L. | 7100-000 | N/A | 10,701.60 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | VALLEY INDUSTRIAL TRUCKS INC. | 7100-000 | N/A | 119,279.96 | 119,279.96 | 0.00 |
| 162 | WILLIAMS, RODNEY | 7100-000 | N/A | 10,675.60 | 0.00 | 0.00 |
| 165 | ALAN L BOOHER | 7100-000 | N/A | 10,536.96 | 0.00 | 0.00 |
| 166 | THOMPSON TOOL AND MFG CO | 7100-000 | N/A | 6,106.00 | 6,106.00 | 0.00 |
| 167 | PPC Lubricants Inc | 7100-000 | 20,366.46 | 20,513.45 | 20,513.45 | 0.00 |
| 169 | MOORE WALLACE | 7100-000 | N/A | 1,155.25 | 1,155.25 | 0.00 |
| 170 | IJB MFG Corp | 7100-000 | N/A | 1,404.00 | 1,404.00 | 0.00 |
| 171 | MACHINE & WELDING SUPPLY COMPANY | 7100-000 | N/A | 1,537.00 | 1,537.00 | 0.00 |
| 172 | NORMAN HECKMAN | 7100-000 | N/A | 10,677.76 | 0.00 | 0.00 |
| 173 | ELECTRO-FLEX HEAT INC | 7100-000 | N/A | 1,567.50 | 1,567.50 | 0.00 |
| 174 | ANGLE TOOL | 7100-000 | N/A | 2,145.00 | 2,145.00 | 0.00 |
| 175 | HYDRO ALUMINUM MANAGEMENT LLC | 7100-000 | N/A | 574,054.97 | 574,054.97 | 0.00 |
| 176 | SIGNATURE ALUMINUM CANADA, INC. | 7100-000 | N/A | 3,818,831.99 | 3,818,831.99 | 0.00 |
| 177 | SIGNATURE ALUMINUM CANADA, INC. | 7100-000 | N/A | 1,184,240.98 | 1,184,240.98 | 0.00 |
| 179 | MURDOCH J W & SONS INC | 7100-000 | 16,705.00 | 16,705.00 | 16,705.00 | 0.00 |
| 181 | The Oilgear Company | 7100-000 | N/A | 27,574.32 | 27,574.32 | 0.00 |
| 182 | OHIO VALLEY ALUMINUM CO INC | 7100-000 | 94,165.52 | 94,165.52 | 94,165.52 | 0.00 |
| 183 | UNITED PARCEL SERVICE | 7100-000 | N/A | 386.27 | 0.00 | 0.00 |
| 183 -2 | UNITED PARCEL SERVICE | 7100-000 | N/A | 758.09 | 758.09 | 0.00 |
| 184 | POLICICCHIO VINCENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 185 | CLIFTON AUTOMATIC, INC. | 7100-000 | N/A | 71,664.57 | 71,664.57 | 0.00 |
| 186 | AMCOL CORP | 7100-000 | N/A | 1,186.43 | 1,186.43 | 0.00 |
| 187 | GREAT ESCAPE ON IRVING, INC. | 7100-000 | N/A | 201.06 | 201.06 | 0.00 |
| 188 | MACHINE PRODUCTS, INC. | 7100-000 | N/A | 327.50 | 327.50 | 0.00 |
| 189 | DUN & BRADSTREET | 7100-000 | N/A | 16,200.00 | 16,200.00 | 0.00 |
| 190 | Highmark Blue Shield | 7100-000 | N/A | 131,997.38 | 131,997.38 | 0.00 |
| 191 | ABF FREIGHT SYSTEM, INC. | 7100-000 | N/A | 1,074.76 | 1,074.76 | 0.00 |
| 192 | ALEXIN, LLC | 7100-000 | N/A | 366,814.74 | 0.00 | 0.00 |
| 193 | D'URSO, FRANK A | 7100-000 | N/A | 14,826.00 | 0.00 | 0.00 |
| 194 | TANNER INDUSTRIES | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 195 | YRC, INC. | 7100-000 | N/A | 383.82 | 383.82 | 0.00 |
| 196 | YELLOW TRANSPORTATION | 7100-000 | N/A | 6,527.47 | 6,527.47 | 0.00 |
| 197U | Gary A Jones | 7100-000 | N/A | 18,097.20 | 18,097.20 | 0.00 |
| 198U | THIEL, LORI L | 7100-000 | N/A | N/A | 5,465.88 | 0.00 |

| 199 | CREATIVE ENVIRONMENTAL SOLUTIONS, INC. | 7100-000 | 2,200.00 | 2,200.00 | 2,200.00 | 0.00 |
|---|---|---|---|---|---|---|
| 200 | CRAWFORD & COMPANY | 7100-000 | N/A | N/A | 3,000.00 | 0.00 |
| 201 | FASTENAL COMPANY | 7100-000 | N/A | 266.07 | 266.07 | 0.00 |
| 203 | PHILIP E. WASSER | 7100-000 | N/A | 8,016.00 | 0.00 | 0.00 |
| 204 | SOUTHEASTERN EXTRUSION TOOL INC | 7100-000 | N/A | 11,375.14 | 11,375.14 | 0.00 |
| 205 | METROPOLITAN WATER RECLAIMATIO | 7100-000 | N/A | 1,888.21 | 1,888.21 | 0.00 |
| 206U | DURNIOK, CHRISTOPHER S | 7100-000 | N/A | 56,097.60 | 45,147.60 | 0.00 |
| 208U | WALZ, KEVIN C | 7100-000 | N/A | 88,911.61 | 77,961.61 | 0.00 |
| 209 | MCCASTER-CARR SUPPLY CO | 7100-000 | N/A | 1,524.13 | 1,524.13 | 0.00 |
| 211 | National City Business Credit, Inc. | 7100-000 | N/A | 9,924,000.83 | 9,924,000.83 | 0.00 |
| 212 | PANTHER TRANSPORTATION INC. | 7100-000 | N/A | 2,060.64 | 2,060.64 | 0.00 |
| 213 | BARBERS CHEMICALS INC | 7100-000 | N/A | 14,778.45 | 14,778.45 | 0.00 |
| 214 | NES Rentals | 7100-000 | 1,750.00 | 1,750.00 | 1,750.00 | 0.00 |
| 215 | AON Consulting | 7100-000 | N/A | 12,300.00 | 12,300.00 | 0.00 |
| 216 | MULTI-FLEX | 7100-000 | N/A | 27,990.00 | 27,990.00 | 0.00 |
| 217 | Waste Management-RMC | 7100-000 | N/A | 1,428.39 | 1,428.39 | 0.00 |
| 223 | BARRETT, DENNIS M. | 7100-000 | N/A | 9,086.40 | 0.00 | 0.00 |
| 224 | NOBERT PLATING CO. | 7100-000 | 41,651.09 | 41,651.09 | 41,651.09 | 0.00 |
| 226 | NALCO COMPANY | 7100-000 | 484.12 | 484.12 | 484.12 | 0.00 |
| 227 | HADDAD & BROOKS INC | 7100-000 | N/A | 60,111.43 | 60,111.43 | 0.00 |
| 228 | MOTION INDUSTRIES INC | 7100-000 | 1,930.39 | 1,975.19 | 1,975.19 | 0.00 |
| 229 | WESTERN EXPRESS WSXI) | 7100-000 | N/A | 14,431.65 | 14,431.65 | 0.00 |
| 230 | NORTH AMERICAN MFG CO | 7100-000 | N/A | 185.57 | 185.57 | 0.00 |
| 231 | INTRAMETCO | 7100-000 | 127,827.50 | 139,213.25 | 139,213.25 | 0.00 |
| 232 | CROWE HORWATH | 7100-000 | N/A | 39,189.15 | 39,189.15 | 0.00 |
| 233 | CALIBRATION & MAINTENANCE | 7100-000 | N/A | 14,725.00 | 14,725.00 | 0.00 |
| 234 | RUDOLPH J BUZZARD | 7100-000 | N/A | 9,843.00 | 0.00 | 0.00 |
| 235U | CARDILLO, DAVID A | 7100-000 | N/A | 54,460.26 | 54,460.26 | 0.00 |
| 236U | Georgia Department of Revenue | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 237 | WIENAND & BAGIN | 7100-000 | N/A | 1,570,130.25 | 1,570,130.25 | 0.00 |
| 238 | Industrial & Wholesale Lumber | 7100-000 | 13,068.42 | 13,664.82 | 13,664.82 | 0.00 |
| 239 | UNITED GLOVE COMPANY | 7100-000 | 1,964.83 | 1,964.83 | 1,964.83 | 0.00 |
| 240 | Tharpe Company | 7100-000 | 4,815.22 | 5,138.23 | 5,138.23 | 0.00 |
| 241 | EBSA | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | PATRICK CIENCIWA | 7100-000 | N/A | | 92,173.50 | 92,173.50 | 0.00 |
| 243 -3 | ALABRAN, RAYMOND C. | 7100-000 | N/A | | 9,979.20 | 9,979.20 | 0.00 |
| 243 -7 | ANDERSON, JEREMY L. | 7100-000 | N/A | | 11,980.00 | 11,980.00 | 0.00 |
| 243 -9 | ANDRUSKY, ANDREW E. | 7100-000 | N/A | | 10,009.12 | 10,009.12 | 0.00 |
| 244 | ALEXIN, LLC | 7100-000 | N/A | | 1,050,506.88 | 1,050,506.88 | 0.00 |
| 245 | UNITED TESTING SYSTEMS INC | 7100-000 | 815.00 | 815.00 | 815.00 | 0.00 |
| 246 | Steven R. Ammann | 7100-000 | N/A | | 17,625.60 | 0.00 | 0.00 |
| 247 | Henry Williams | 7100-000 | N/A | | 8,162.00 | 0.00 | 0.00 |
| 248 | COLUMBIANA COUNTY | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 249 | MICHELLE L PREIK | 7100-000 | N/A | | 3,056.99 | 3,056.99 | 0.00 |
| 250 | AML INDUSTRIES INC | 7100-000 | N/A | | 337.50 | 337.50 | 0.00 |
| 251 | SIEBURG INTERNATIONAL INC | 7100-000 | N/A | | 7,097.26 | 7,097.26 | 0.00 |
| 252 | William E Kelleher Jr., Esq. | 7100-000 | N/A | | 38,374.51 | 38,374.51 | 0.00 |
| 253 | Condat Corporation | 7100-000 | N/A | | 520.26 | 520.26 | 0.00 |
| 254U-2 | KTR Chicago LLC | 7100-000 | N/A | | 905,630.00 | 1,028,270.00 | 0.00 |
| 255 | CROFT REALTY | 7100-000 | N/A | | 9,105.28 | 9,105.28 | 0.00 |
| 256 | AON RISK SERVICES INC OF FLORIDA | 7100-000 | N/A | | 587,568.00 | 0.00 | 0.00 |
| 256 -2 | AON RISK SERVICES INC OF FLORIDA | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 257 | MID AMERICAN NATURAL RESOURCES INC. | 7100-000 | N/A | | 38,511.59 | 38,511.59 | 0.00 |
| 258 | BRIGGS AND MORGAN | 7100-000 | N/A | | 11,739.79 | 11,739.79 | 0.00 |
| 259 | WERNER CO | 7100-000 | N/A | | 1,004,379.42 | 1,004,379.42 | 0.00 |
| 260 | Hartford Fire Insurance Company | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 260 -2 | Hartford Fire Insurance Company | 7100-000 | N/A | | 82,715.97 | 0.00 | 0.00 |
| 260 -3 | Hartford Fire Insurance Company | 7100-000 | N/A | | 63,095.51 | 0.00 | 0.00 |
| 260 -4 | Hartford Fire Insurance Company | 7100-000 | N/A | | 46,148.00 | 46,148.00 | 0.00 |
| 261 | CONDAT CORPORATION | 7200-000 | N/A | | 520.26 | 520.26 | 0.00 |
| 263 | THAKAR ALUMINUM CORPORATION | 7100-000 | N/A | | 291,569.03 | 291,569.03 | 0.00 |
| 264 | STEVENS & LEE | 7100-000 | N/A | | 39,190.03 | 39,190.03 | 0.00 |
| 265 | CONDAT CORPORATION | 7100-000 | N/A | | 520.26 | 520.26 | 0.00 |
| 266 | OLD LADDER LITIGATION CO., LLC | 7100-000 | N/A | | 21,813,922.51 | 2,181,392.25 | 0.00 |
| 267 | IMS ENGINEERED PRODUCTS | 7100-000 | N/A | | 11,600.00 | 11,600.00 | 0.00 |
| 268 | ADVENT COMMUNICATIONS INC | 7200-000 | N/A | | 9,706.08 | 9,706.08 | 0.00 |
| 269 | ADVENT COMMUNICATIONS INC | 7200-000 | N/A | | N/A | 0.00 | 0.00 |
| 270 | PENNSYLVANIA STATE WORKERS' INSURANCE FRAUD | 7200-000 | N/A | | 422,658.00 | 422,658.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 271 | Pension Benefit Guaranty Corporation | 7200-000 | N/A | 579,337.00 | 0.00 | 0.00 |
| 272 | Pension Benefit Guaranty Corporation | 7200-000 | N/A | 499,089.00 | 0.00 | 0.00 |
| 273 | Pension Benefit Guaranty Corporation | 7200-000 | N/A | 1,388,364.00 | 0.00 | 0.00 |
| 274 | Pension Benefit Guaranty Corporation | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 275 | HARTFORD FIRE INSURANCE COMPANY | 7200-000 | N/A | 96,801.93 | 0.00 | 0.00 |
| 275 -2 | HARTFORD FIRE INSURANCE COMPANY | 7200-000 | N/A | 84,952.49 | 0.00 | 0.00 |
| 277 | NATIONAL FUEL GAS DISTRIBUTION | 7100-000 | N/A | 34,181.93 | 34,181.93 | 0.00 |
| 278 | United Concorida | 7200-000 | 36,481.65 | 33,829.15 | 33,829.15 | 0.00 |
| 279 | M & M Metals International | 7200-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 280 | Hydro Aluminum North America, Inc. | 7200-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 281 | Penn Power Bankruptcy Department | 7200-000 | N/A | 295,546.52 | 295,546.52 | 0.00 |
| 282 | Alcan Primary Products Corporation | 7200-000 | N/A | 245,000.00 | 245,000.00 | 0.00 |
| 243-1U | ALABRAN, JOHN E. | 7100-000 | N/A | 5,406.20 | 5,406.20 | 0.00 |
| 243-2U | ALABRAN, JOSEPH P | 7100-000 | N/A | 5,650.08 | 5,650.08 | 0.00 |
| 243-4U | ALABRAN, THOMAS i | 7100-000 | N/A | 4,370.00 | 4,370.00 | 0.00 |
| 243-5U | ALLISON, ROBERT A. | 7100-000 | N/A | 4,758.00 | 4,758.00 | 0.00 |
| 243-6U | ANDERSON, JAMES R. | 7100-000 | N/A | 5,420.00 | 5,420.00 | 0.00 |
| 243-8U | ANDERSON, KENNETH A. | 7100-000 | N/A | 6,378.00 | 6,378.00 | 0.00 |
| DN115 | HARTFORD FIRE INSURANCE COMPANY | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 243-10U | ANKROM, WAYNE L. | 7100-000 | N/A | 3,542.16 | 3,542.16 | 0.00 |
| 243-11U | ANSELL, GERALD | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |
| 243-12U | ANSELL, ROBERT E. | 7100-000 | N/A | 8,651.92 | 8,651.92 | 0.00 |
| 243-13U | BAER, RICHARD L. | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |
| 243-14U | BAER, RONALD | 7100-000 | N/A | 4,310.00 | 4,310.00 | 0.00 |
| 243-15U | BAILEY, DONALD A. | 7100-000 | N/A | 4,563.60 | 4,563.60 | 0.00 |
| 243-16U | BAKER, PATRICK E. | 7100-000 | N/A | 650.64 | 650.64 | 0.00 |
| 243-17U | BANIC, STEPHEN W. | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |
| 243-18U | BARRALL, DUWAYNE W. | 7100-000 | N/A | 8,160.00 | 8,160.00 | 0.00 |
| 243-19U | BARRETT, DENNIS M. | 7100-000 | N/A | 7,222.80 | 7,222.80 | 0.00 |
| 243-20U | BARTHOLOMEW, DAVID D. | 7100-000 | N/A | 4,128.24 | 4,128.24 | 0.00 |
| 243-21U | BEATTY, ROBERT G. | 7100-000 | N/A | 2,250.96 | 2,250.96 | 0.00 |
| 243-22U | BECKER, HENRY R. | 7100-000 | N/A | 5,427.60 | 5,427.60 | 0.00 |
| 243-23U | BEE, WILLIAM G. | 7100-000 | N/A | 4,984.40 | 4,984.40 | 0.00 |
| 243-24U | BEGGS, RICHARD J. | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-25U | BLAIR, JACK | 7100-000 | N/A | 7,930.32 | 7,930.32 | 0.00 |
| 243-26U | BYLSTONE, SCOTT A. | 7100-000 | N/A | 16,330.20 | 16,330.20 | 0.00 |
| 243-27U | BOOHER, ALAN L. | 7100-000 | N/A | 8,658.84 | 8,658.84 | 0.00 |
| 243-28U | BORTZ, TERRY L. | 7100-000 | N/A | 8,190.00 | 8,490.00 | 0.00 |
| 243-29U | BOYER, TIMOTHY E. | 7100-000 | N/A | 5,216.40 | 5,216.40 | 0.00 |
| 243-30U | BRAZEL, WILLIAM J. | 7100-000 | N/A | 4,971.36 | 4,971.36 | 0.00 |
| 243-31U | BREST, WAYNE R. | 7100-000 | N/A | 4,688.40 | 4,688.40 | 0.00 |
| 243-32U | BUCK, ROBERT K. | 7100-000 | N/A | 5,058.00 | 5,058.00 | 0.00 |
| 243-33U | BUDZEAK, RAYMOND J. | 7100-000 | N/A | 5,427.60 | 5,427.60 | 0.00 |
| 243-34U | BURT, TIMOTHY S. | 7100-000 | N/A | 7,683.80 | 7,683.80 | 0.00 |
| 243-35U | BUZZARD, RUDOLPH J. | 7100-000 | N/A | 10,933.08 | 10,933.08 | 0.00 |
| 243-36U | CALLAHAN, F. BRIAN | 7100-000 | N/A | 7,616.40 | 7,616.40 | 0.00 |
| 243-38 | CARR, BETSY | 7100-000 | N/A | 11,600.96 | 11,600.96 | 0.00 |
| 243-39U | CARR, CHRIS A. | 7100-000 | N/A | 4,310.56 | 4,310.56 | 0.00 |
| 243-40U | CASHDOLLAR, TYRONE J. | 7100-000 | N/A | 7,317.96 | 7,317.96 | 0.00 |
| 243-41U | CEREMUGA AMY M. | 7100-000 | N/A | 3,362.96 | 3,362.96 | 0.00 |
| 243-42U | CHIZMAR, BEVERLY | 7100-000 | N/A | 4,970.00 | 4,970.00 | 0.00 |
| 243-43U | CHRISTY, DANIEL R. | 7100-000 | N/A | 5,160.00 | 5,160.00 | 0.00 |
| 243-44U | COLE, JEFFREY A. | 7100-000 | N/A | 4,300.48 | 4,300.48 | 0.00 |
| 243-45U | CONN, RICHARD D. | 7100-000 | N/A | 5,245.20 | 5,245.20 | 0.00 |
| 243-46U | CONOVER, FRANCES A. | 7100-000 | N/A | 4,890.00 | 4,890.00 | 0.00 |
| 243-47U | COOLEY, SPENCEER A. | 7100-000 | N/A | 5,286.00 | 5,286.00 | 0.00 |
| 243-48U | CRAWFORD, TODD A. | 7100-000 | N/A | 7,137.52 | 7,137.52 | 0.00 |
| 243-49 | CROTHERS, JACK | 7100-000 | N/A | 7,972.80 | 7,972.80 | 0.00 |
| 243-50U | DEEZIK, JOHN A. | 7100-000 | N/A | 5,690.00 | 5,690.00 | 0.00 |
| 243-52U | DILLIJONAS, JOHN Z. | 7100-000 | N/A | 5,650.00 | 5,650.00 | 0.00 |
| 243-53U | DISHMAN, JAMES M. | 7100-000 | N/A | 8,640.00 | 8,640.00 | 0.00 |
| 243-54U | DODDO, MICHAEL A. | 7100-000 | N/A | 5,974.80 | 5,974.80 | 0.00 |
| 243-55U | DREW, JERRY | 7100-000 | N/A | 6,110.00 | 6,110.00 | 0.00 |
| 243-56U | DURST, DANIEL W. | 7100-000 | N/A | 5,530.00 | 5,530.00 | 0.00 |
| 243-57U | EATON, PATRICK H. | 7100-000 | N/A | 6,355.20 | 6,355.20 | 0.00 |
| 243-58U | EMMETT, JOHN W. | 7100-000 | N/A | 5,043.60 | 5,043.60 | 0.00 |
| 243-61 | EMMETT, SAM | 7100-000 | N/A | 7,920.00 | 7,920.00 | 0.00 |
| 243-62U | EMMETT, THOMAS A. | 7100-000 | N/A | 3,632.00 | 3,632.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-63U | ENGSTROM, ERIC | 7100-000 | N/A | 6,224.40 | 6,224.40 | 0.00 |
| 243-64U | FERTIG, GENE C. | 7100-000 | N/A | 3,844.08 | 3,844.08 | 0.00 |
| 243-65U | FIEDLER, MARC | 7100-000 | N/A | 4,218.00 | 4,218.00 | 0.00 |
| 243-66U | FOULK, DENNIS J. | 7100-000 | N/A | 5,377.82 | 5,377.82 | 0.00 |
| 243-68U | FRANMPTON, YVETTE | 7100-000 | N/A | 3,939.60 | 3,939.60 | 0.00 |
| 243-69U | FREESE, JAMES A. | 7100-000 | N/A | 4,890.00 | 4,890.00 | 0.00 |
| 243-70U | FRITZ, PENNY L. | 7100-000 | N/A | 5,730.00 | 5,730.00 | 0.00 |
| 243-71U | FRKONJA, G. DOUGLAS | 7100-000 | N/A | 6,205.20 | 6,205.20 | 0.00 |
| 243-72U | GAHAGAN, EDWARD F. | 7100-000 | N/A | 8,382.40 | 8,382.40 | 0.00 |
| 243-73U | GARRETT, TODD M. | 7100-000 | N/A | 6,831.60 | 6,831.60 | 0.00 |
| 243-74U | GLASS, KENNETH D. | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |
| 243-75U | GLENTZER, KIRK J. | 7100-000 | N/A | 8,463.44 | 8,463.44 | 0.00 |
| 243-76U | GODINICH, MICHAEL S. | 7100-000 | N/A | 7,030.80 | 7,030.80 | 0.00 |
| 243-77U | GOOD, WILLIAM J. | 7100-000 | N/A | 5,606.48 | 5,606.48 | 0.00 |
| 243-78U | GOODLIN, THOMAS J. | 7100-000 | N/A | 16,827.60 | 16,827.60 | 0.00 |
| 243-79U | GOSNELL, RONALD E. | 7100-000 | N/A | 6,370.00 | 6,370.00 | 0.00 |
| 243-80U | GRAHAM, FREDERIC S. | 7100-000 | N/A | 6,370.00 | 6,370.00 | 0.00 |
| 243-81 | GRANT, RICHARD | 7100-000 | N/A | 8,326.40 | 8,326.40 | 0.00 |
| 243-82U | GREGGS, WILLIAM H. | 7100-000 | N/A | 6,300.00 | 6,300.00 | 0.00 |
| 243-83U | GREGORY, CLIFON | 7100-000 | N/A | 4,416.08 | 4,416.08 | 0.00 |
| 243-85U | GUERRINI, JOHN K | 7100-000 | N/A | 6,166.96 | 6,166.96 | 0.00 |
| 243-86U | HAHN, JEFFREY L. | 7100-000 | N/A | 4,890.00 | 4,890.00 | 0.00 |
| 243-87U | HARPER, RYAN L. | 7100-000 | N/A | 4,255.60 | 4,255.60 | 0.00 |
| 243-88U | HAYS, JAMES H. | 7100-000 | N/A | 4,860.80 | 4,860.80 | 0.00 |
| 243-89 | HAZI, WILLIAM J. | 7100-000 | N/A | 15,580.80 | 15,580.80 | 0.00 |
| 243-90U | HECKMAN, NORMAN | 7100-000 | N/A | 7,882.80 | 7,882.80 | 0.00 |
| 243-91U | HECKMAN, TODD A. | 7100-000 | N/A | 4,477.20 | 4,477.20 | 0.00 |
| 243-92U | HEFFERN, RICHARD | 7100-000 | N/A | 5,007.60 | 5,007.60 | 0.00 |
| 243-93U | HEIM, GEORGE E. | 7100-000 | N/A | 5,836.12 | 5,836.12 | 0.00 |
| 243-94U | HENEGAN, DAVID A. | 7100-000 | N/A | 6,388.08 | 6,388.08 | 0.00 |
| 243-95U | HENEGAN, SUE A. | 7100-000 | N/A | 7,540.00 | 7,540.00 | 0.00 |
| 243-96U | HENRY, BRADLEY E. | 7100-000 | N/A | 5,517.20 | 5,517.20 | 0.00 |
| 243-97U | HENRY, CYNTHIA L. | 7100-000 | N/A | 5,418.00 | 5,418.00 | 0.00 |
| 243-99U | HIRSCHMANN, DALE E. | 7100-000 | N/A | 5,418.00 | 5,418.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 243-102U | HOOVLER, GLENN W. | 7100-000 | N/A | 7,071.36 | 7,071.36 | 0.00 |
| 243-103U | HOWARD, LINDA | 7100-000 | N/A | 2,250.00 | 2,250.00 | 0.00 |
| 243-104U | JAMES, MINDY L. | 7100-000 | N/A | 4,630.80 | 4,630.80 | 0.00 |
| 243-105U | JONES, DAVID A. | 7100-000 | N/A | 4,890.00 | 4,890.00 | 0.00 |
| 243-106 | JUNK, ROBERT | 7100-000 | N/A | 8,768.16 | 8,768.16 | 0.00 |
| 243-107U | KANYA, DAVID J. | 7100-000 | N/A | 4,861.20 | 4,861.20 | 0.00 |
| 243-108U | KASBEE, MICHAEL | 7100-000 | N/A | 3,570.00 | 3,570.00 | 0.00 |
| 243-109U | KEELEY, NEAL | 7100-000 | N/A | 4,610.00 | 4,610.00 | 0.00 |
| 243-110U | KELLY, DAVID F. | 7100-000 | N/A | 5,426.00 | 5,426.00 | 0.00 |
| 243-111U | KEPLER, JOSEPH T. | 7100-000 | N/A | 4,525.20 | 4,525.20 | 0.00 |
| 243-112U | KERR, BRIAN D. | 7100-000 | N/A | 739.28 | 739.28 | 0.00 |
| 243-113U | KERR, RYAN T. | 7100-000 | N/A | 1,951.60 | 1,951.60 | 0.00 |
| 243-114U | KERR, TIMOTHY J. | 7100-000 | N/A | 6,061.68 | 6,061.68 | 0.00 |
| 243-115U | KING, DAVID A. | 7100-000 | N/A | 4,890.00 | 4,890.00 | 0.00 |
| 243-116U | KING KEITH O. | 7100-000 | N/A | 4,062.80 | 4,062.80 | 0.00 |
| 243-117U | KNAUFF, JERRY L. | 7100-000 | N/A | 5,786.16 | 5,786.16 | 0.00 |
| 243-118U | KOENIG, RANDY L. | 7100-000 | N/A | 5,158.80 | 5,158.80 | 0.00 |
| 243-119 | KRACHKOWSKI, PETER N | 7100-000 | N/A | 3,136.00 | 3,136.00 | 0.00 |
| 243-120U | KREMIS, TODD L. | 7100-000 | N/A | 6,180.00 | 6,180.00 | 0.00 |
| 243-121U | KREPP, ROY D. | 7100-000 | N/A | 5,620.00 | 5,620.00 | 0.00 |
| 243-122U | KRIZON, SANDRA | 7100-000 | N/A | 4,414.00 | 4,414.00 | 0.00 |
| 243-123U | LACKEY, DONALD J. | 7100-000 | N/A | 8,668.00 | 8,668.00 | 0.00 |
| 243-124U | LACKEY, LUCINDA J. | 7100-000 | N/A | 7,352.40 | 7,352.40 | 0.00 |
| 243-125U | LANDFRIED, SAMUEL R. | 7100-000 | N/A | 5,400.00 | 5,400.00 | 0.00 |
| 243-126U | LANDFRIED, STEVEN E. | 7100-000 | N/A | 4,758.00 | 4,758.00 | 0.00 |
| 243-127U | LANGE, DAVID W. | 7100-000 | N/A | 8,910.00 | 8,910.00 | 0.00 |
| 243-128U | LORENO, DAVID | 7100-000 | N/A | 3,987.36 | 3,987.36 | 0.00 |
| 243-129U | LORIGAN, RONALD | 7100-000 | N/A | 4,891.28 | 4,891.28 | 0.00 |
| 243-130U | LOUTZENHISER, DENNIS L. | 7100-000 | N/A | 4,563.60 | 4,563.60 | 0.00 |
| 243-131U | LUCIANI, THOMAS J. | 7100-000 | N/A | 8,170.00 | 8,170.00 | 0.00 |
| 243-132U | LUTHERAN, RONALD J. | 7100-000 | N/A | 3,682.00 | 3,682.00 | 0.00 |
| 243-133U | MABRY, WILLIAM D. | 7100-000 | N/A | 3,249.12 | 3,249.12 | 0.00 |
| 243-136U | MATOVICH, DAVID W. | 7100-000 | N/A | 5,427.60 | 5,427.60 | 0.00 |
| 243-137U | MATOVICH, ROBERT G. | 7100-000 | N/A | 8,380.00 | 8,380.00 | 0.00 |

| 243-138U | MATZEL, JEFFREY A. | 7100-000 | N/A | 4,102.80 | 4,102.80 | 0.00 |
| 243-139U | MAUN, WALLACE A. | 7100-000 | N/A | 6,201.20 | 6,201.20 | 0.00 |
| 243-140U | MAYBEE, FRED E. | 7100-000 | N/A | 5,990.00 | 5,990.00 | 0.00 |
| 243-141U | MCCANN, MICHAEL P. | 7100-000 | N/A | 4,682.64 | 4,682.64 | 0.00 |
| 243-142U | MCCARTNEY, FAYE | 7100-000 | N/A | 5,540.00 | 5,540.00 | 0.00 |
| 243-143U | MCCARTNEY, RONALD | 7100-000 | N/A | 6,041.76 | 6,041.76 | 0.00 |
| 243-144P | MCCLIMANS, DAVID D. | 7100-000 | N/A | 5,744.40 | 5,744.40 | 0.00 |
| 243-145U | MCCONNELL, FLOYD E. | 7100-000 | N/A | 5,139.60 | 5,139.60 | 0.00 |
| 243-147U | MCCURDY, LORRETTA A. | 7100-000 | N/A | 8,161.68 | 8,161.68 | 0.00 |
| 243-148U | MCCURDY, NORMAN | 7100-000 | N/A | 6,680.00 | 6,680.00 | 0.00 |
| 243-149U | MCINTURF, DAVID S. | 7100-000 | N/A | 6,570.00 | 6,570.00 | 0.00 |
| 243-150U | MEANS, DANIEL L. | 7100-000 | N/A | 5,062.80 | 5,062.80 | 0.00 |
| 243-151U | MESSAI, MOHAMED N. | 7100-000 | N/A | 5,606.48 | 5,606.48 | 0.00 |
| 243-152U | METZ, MICHAEL W. | 7100-000 | N/A | 5,018.16 | 5,018.16 | 0.00 |
| 243-153U | MILLER, ROBERT D. | 7100-000 | N/A | 5,101.20 | 5,101.20 | 0.00 |
| 243-154U | MILLER, STEVEN A | 7100-000 | N/A | 4,975.28 | 4,975.28 | 0.00 |
| 243-155U | MOWRY, SANDRA J. | 7100-000 | N/A | 6,110.00 | 6,110.00 | 0.00 |
| 243-157U | OAKES, EVERETT L. | 7100-000 | N/A | 5,447.92 | 5,447.92 | 0.00 |
| 243-158U | OSBORNE, EDWARD W. | 7100-000 | N/A | 7,672.88 | 7,672.88 | 0.00 |
| 243-159 | PALLA, JOHN | 7100-000 | N/A | 18,403.20 | 18,403.20 | 0.00 |
| 243-160U | PARKER, DAVID M. | 7100-000 | N/A | 3,996.40 | 3,996.40 | 0.00 |
| 243-161U | PATTERSON, GARY A. | 7100-000 | N/A | 5,427.60 | 5,427.60 | 0.00 |
| 243-162U | PATTERSON, KEVIN P. | 7100-000 | N/A | 5,848.32 | 5,848.32 | 0.00 |
| 243-163 | PATTON, BRIAN D | 7100-000 | N/A | 8,445.28 | 8,445.28 | 0.00 |
| 243-164U | PAYNE, RONALD A. | 7100-000 | N/A | 4,671.84 | 4,671.84 | 0.00 |
| 243-165U | THAYER (F/K/A PERROTTI), JULIE | 7100-000 | N/A | 5,738.96 | 5,738.96 | 0.00 |
| 243-166U | PETERSON, BRUCE M. | 7100-000 | N/A | 7,352.76 | 7,352.76 | 0.00 |
| 243-167U | PETERSON, JAMES D. | 7100-000 | N/A | 4,270.00 | 4,270.00 | 0.00 |
| 243-168U | PETREY, ANNAMAE | 7100-000 | N/A | 5,370.00 | 5,370.00 | 0.00 |
| 243-169U | POMPONIO, MICHAEL J. | 7100-000 | N/A | 5,973.52 | 5,973.52 | 0.00 |
| 243-170U | POPP, ROBERT P. | 7100-000 | N/A | 4,147.20 | 4,147.20 | 0.00 |
| 243-171U | REAGLE, THOMAS L. | 7100-000 | N/A | 3,817.44 | 3,817.44 | 0.00 |
| 243-172U | REAGLE, VIKI K. | 7100-000 | N/A | 4,774.80 | 4,774.80 | 0.00 |
| 243-173U | REARICK, KEITH E. | 7100-000 | N/A | 5,710.00 | 5,710.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 243-174U | REDFOOT, JOSEPH | 7100-000 | N/A | 4,515.60 | 4,515.60 | 0.00 |
| 243-175U | REINHART, JAMES C. | 7100-000 | N/A | 4,745.20 | 4,745.20 | 0.00 |
| 243-176U | RICKERT, TOM | 7100-000 | N/A | 1,450.32 | 1,450.32 | 0.00 |
| 243-177U | RINGER, LUANN | 7100-000 | N/A | 5,696.40 | 5,696.40 | 0.00 |
| 243-178U | ROBERTS, NORMA | 7100-000 | N/A | 5,487.44 | 5,487.44 | 0.00 |
| 243-179U | RODAWALT, DONALD J. | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |
| 243-180U | SCRIVEN, FREDERICK | 7100-000 | N/A | 5,418.00 | 5,418.00 | 0.00 |
| 243-182U | SCRIVEN, STANLEY | 7100-000 | N/A | 2,594.40 | 2,594.40 | 0.00 |
| 243-183U | SCRIVEN, TIMOTHY D. | 7100-000 | N/A | 7,552.40 | 7,552.40 | 0.00 |
| 243-184U | SHAFFER, ROBERT | 7100-000 | N/A | 3,731.76 | 3,731.76 | 0.00 |
| 243-185U | SHAW, LEWIS E. | 7100-000 | N/A | 7,754.68 | 7,754.68 | 0.00 |
| 243-186U | SHOLLENBERGER, PAUL S. | 7100-000 | N/A | 4,707.60 | 4,707.60 | 0.00 |
| 243-187U | SIMONIK, DAVID R. | 7100-000 | N/A | 4,275.60 | 4,275.60 | 0.00 |
| 243-188U | SLATER, DALE E. | 7100-000 | N/A | 4,870.80 | 4,870.80 | 0.00 |
| 243-189U | SMITH, DAVID L. | 7100-000 | N/A | 5,274.00 | 5,274.00 | 0.00 |
| 243-190 | SMITH, DUANE M. | 7100-000 | N/A | 15,686.40 | 15,686.40 | 0.00 |
| 243-191U | SMITH, MICHAEL T. | 7100-000 | N/A | 6,212.64 | 6,212.64 | 0.00 |
| 243-192U | SMITH, RICHARD E. | 7100-000 | N/A | 5,110.24 | 5,110.24 | 0.00 |
| 243-193U | SMITH, RICHARD W. | 7100-000 | N/A | 5,308.88 | 5,308.88 | 0.00 |
| 243-194U | SMITH, RONALD B. | 7100-000 | N/A | 5,043.60 | 5,043.60 | 0.00 |
| 243-195U | SNODGRASS, LARRY | 7100-000 | N/A | 4,795.44 | 4,795.44 | 0.00 |
| 243-196U | SNYDER, SUSAN K. | 7100-000 | N/A | 7,223.44 | 7,223.44 | 0.00 |
| 243-197U | SPENCER, JAMES L. | 7100-000 | N/A | 5,782.80 | 5,872.80 | 0.00 |
| 243-198U | STEWART, DONALD | 7100-000 | N/A | 3,476.88 | 3,476.88 | 0.00 |
| 243-199U | STOYER, DAVID L. | 7100-000 | N/A | 4,971.60 | 4,971.60 | 0.00 |
| 243-200 | STRIGHT, WALTER J. | 7100-000 | N/A | 11,204.32 | 11,204.32 | 0.00 |
| 243-201U | STRAUSSER, JOHN A. | 7100-000 | N/A | 5,589.12 | 5,589.12 | 0.00 |
| 243-202U | STURGIN, RONALD L. | 7100-000 | N/A | 4,400.40 | 4,400.40 | 0.00 |
| 243-203U | SUDDOTH, WILLIAM L. | 7100-000 | N/A | 6,110.00 | 6,110.00 | 0.00 |
| 243-204U | SUNTHEIMER, DENISE | 7100-000 | N/A | 2,090.00 | 2,090.00 | 0.00 |
| 243-205U | TANNER, ELSIE B. | 7100-000 | N/A | 229.68 | 229.68 | 0.00 |
| 243-206U | TATE, HANNAH | 7100-000 | N/A | 5,683.00 | 5,683.00 | 0.00 |
| 243-207U | THOMAS, FRANK A. | 7100-000 | N/A | 6,350.00 | 6,350.00 | 0.00 |
| 243-208U | THOMPSON, BRIAN E. | 7100-000 | N/A | 8,990.00 | 8,990.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 243-209U | THURBER, WATSON S. | 7100-000 | N/A | 5,487.44 | 5,487.44 | 0.00 |
| 243-210U | TRUMP, THOMAS T. | 7100-000 | N/A | 5,620.00 | 5,620.00 | 0.00 |
| 243-211U | TURIC, RONALD L. | 7100-000 | N/A | 5,101.20 | 5,101.20 | 0.00 |
| 243-212U | TURPACK, LESLIE C. | 7100-000 | N/A | 5,046.64 | 5,046.64 | 0.00 |
| 243-213U | VAMOSI, DANIEL L. | 7100-000 | N/A | 2,952.00 | 2,952.00 | 0.00 |
| 243-214U | VANDERELLA, JOSEPH A. | 7100-000 | N/A | 4,890.00 | 4,890.00 | 0.00 |
| 243-215U | VANSICKLE, STEVEN L. | 7100-000 | N/A | 4,617.84 | 4,617.84 | 0.00 |
| 243-217U | WALKER, RICHARD L. | 7100-000 | N/A | 9,260.00 | 9,260.00 | 0.00 |
| 243-219U | WASSER, PHILIP E. | 7100-000 | N/A | 5,082.00 | 5,082.00 | 0.00 |
| 243-220U | WEAVER, KENNETH A. | 7100-000 | N/A | 6,138.00 | 6,138.00 | 0.00 |
| 243-221U | WERTS, TIMOTHY J. | 7100-000 | N/A | 2,934.40 | 2,934.40 | 0.00 |
| 243-222U | WHEATON, PHILLIIP K. | 7100-000 | N/A | 5,418.00 | 5,418.00 | 0.00 |
| 243-223U | WHITE, RONALD A. | 7100-000 | N/A | 5,970.00 | 5,970.00 | 0.00 |
| 243-224U | WHITEHOUSE, LEONARD F. | 7100-000 | N/A | 4,237.20 | 4,237.20 | 0.00 |
| 243-225U | WHITESIDE, ROBERT W. | 7100-000 | N/A | 6,110.00 | 6,110.00 | 0.00 |
| 243-226U | WILLIAMS, HENRY R. | 7100-000 | N/A | 6,189.92 | 6,189.92 | 0.00 |
| 243-227U | WILLIAMS, RODNEY | 7100-000 | N/A | 9,240.00 | 9,240.00 | 0.00 |
| 243-228 | WILSON, FREDERICK | 7100-000 | N/A | 7,142.08 | 7,142.08 | 0.00 |
| 243-229U | WOMER, JACK C. | 7100-000 | N/A | 2,146.00 | 2,146.00 | 0.00 |
| 243-230U | WOODARD, RALPH A. | 7100-000 | N/A | 5,140.00 | 5,140.00 | 0.00 |
| 243-231U | WOODSON, BOBBY D. | 7100-000 | N/A | 5,291.12 | 5,291.12 | 0.00 |
| 243-232U | YOUNG, STEPHEN W. | 7100-000 | N/A | 5,840.40 | 5,840.40 | 0.00 |
| 243-233U | ZARECKY, DOUGLAS J. | 7100-000 | N/A | 3,111.60 | 3,111.60 | 0.00 |
| 243-234U | ZARECKY, FRANK A. | 7100-000 | N/A | 7,981.20 | 7,981.20 | 0.00 |
| 243-236U | ZUSCHLAG, JAMES L. | 7100-000 | N/A | 5,550.00 | 5,550.00 | 0.00 |
| 243-237U | ZUSCHLAG, MARK D. | 7100-000 | N/A | 6,560.40 | 6,560.40 | 0.00 |
| NOTFILED | BROWNIES OIL CO | 7100-000 | 8,382.08 | N/A | N/A | 0.00 |
| NOTFILED | BUCKEYE EXTRUSION TOOL & DIE | 7100-000 | 11,505.55 | N/A | N/A | 0.00 |
| NOTFILED | CALIBRATION & MAINTENANCE | 7100-000 | 11,779.46 | N/A | N/A | 0.00 |
| NOTFILED | CDW COMPUTER CENTER INC | 7100-000 | 892.46 | N/A | N/A | 0.00 |
| NOTFILED | CHESS TERMITE & PEST CPNT CO | 7100-000 | 381.60 | N/A | N/A | 0.00 |
| NOTFILED | CHRYSLER FINANCIAL | 7100-000 | 2,017.92 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORPORATION | 7100-000 | 1,246.45 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORPORATION #310 | 7100-000 | 7,410.79 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | CLARK-MCKIBBEN SAFETY PROD INC | 7100-000 | 1,952.39 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CLIFTON AUTOMATIC, INC | 7100-000 | 54,432.41 | N/A | N/A | 0.00 |
| NOTFILED | COHEN & GRIGSBY | 7100-000 | 36,046.77 | N/A | N/A | 0.00 |
| NOTFILED | COMED | 7100-000 | 15,353.54 | N/A | N/A | 0.00 |
| NOTFILED | COMMERCIAL ALLOYS CORP | 7100-000 | 4,666,621.19 | N/A | N/A | 0.00 |
| NOTFILED | COMPTROLLER OF PUBLIC ACCOUNTS | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CONAM INSPECTION INC | 7100-000 | 880.00 | N/A | N/A | 0.00 |
| NOTFILED | CONDAT CORPORATION | 7100-000 | 520.26 | N/A | N/A | 0.00 |
| NOTFILED | CON-WAY CENTRAL EXPRESS | 7100-000 | 608.67 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE EXPRESS * | 7100-000 | 73.22 | N/A | N/A | 0.00 |
| NOTFILED | CRAWFORD & COMPANY | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE COATING, INC | 7100-000 | 16,787.42 | N/A | N/A | 0.00 |
| NOTFILED | CTPARTNERS | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | D & J CRANE SERVICE INC | 7100-000 | 1,682.12 | N/A | N/A | 0.00 |
| NOTFILED | D&B | 7100-000 | 16,200.00 | N/A | N/A | 0.00 |
| NOTFILED | DATCO MANUUFACTURING CO INC | 7100-000 | 593.42 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRONIC MATERIALS CO | 7100-000 | 341.80 | N/A | N/A | 0.00 |
| NOTFILED | EMED COMPANY INC | 7100-000 | 212.58 | N/A | N/A | 0.00 |
| NOTFILED | ENTERLINE CHARLES | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | ENTIRE MAINTENANCE, LLC | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | ENVIRITE CORP | 7100-000 | 1,618.06 | N/A | N/A | 0.00 |
| NOTFILED | ENVIRONMENTAL MONITORING AND | 7100-000 | 5,940.00 | N/A | N/A | 0.00 |
| NOTFILED | ENVIRONMENTAL SPECIALISTS INC | 7100-000 | 1,580.04 | N/A | N/A | 0.00 |
| NOTFILED | EPCO EXTRUSION PAINTING CO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ERIE COPY PRODUCTS, INC | 7100-000 | 870.86 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST KOUTOUZAKIS | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | EWS WELDING AND MEDICAL SUPPLY | 7100-000 | 110.77 | N/A | N/A | 0.00 |
| NOTFILED | EXCO EXTRUSION DIE | 7100-000 | 40,060.45 | N/A | N/A | 0.00 |
| NOTFILED | EXONIC SYSTEMS | 7100-000 | 4,576.93 | N/A | N/A | 0.00 |
| NOTFILED | FAIRBANKS SCALES | 7100-000 | 1,068.98 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 3,494.72 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX FREIGHT EAST | 7100-000 | 710.05 | N/A | N/A | 0.00 |
| NOTFILED | FLUID DYNAMIC MIDEWST INC | 7100-000 | 472.87 | N/A | N/A | 0.00 |
| NOTFILED | FREE-COL LABORATORIES | 7100-000 | 114.05 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FRITZ, PENNY L | 7100-000 | 54.45 | N/A | N/A | 0.00 |
| NOTFILED | GALA WATER CONSULTANTS, INC | 7100-000 | 331.80 | N/A | N/A | 0.00 |
| NOTFILED | GLI INTERNATIONAL HACH CO | 7100-000 | 287.73 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER | 7100-000 | 218.43 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER BRANCH 156 | 7100-000 | 220.57 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER INC * | 7100-000 | 457.61 | N/A | N/A | 0.00 |
| NOTFILED | GRAND SAW & MACHINE CO INC | 7100-000 | 293.90 | N/A | N/A | 0.00 |
| NOTFILED | GREAT AMERICA LEASING CORPORATION | 7100-000 | 2,629.80 | N/A | N/A | 0.00 |
| NOTFILED | GREAT ESCAPE OR IRVING INC | 7100-000 | 201.06 | N/A | N/A | 0.00 |
| NOTFILED | GREENBERG TRAURIG LLP | 7100-000 | 14,334.40 | N/A | N/A | 0.00 |
| NOTFILED | H&H CASTING INC | 7100-000 | 6,866.69 | N/A | N/A | 0.00 |
| NOTFILED | HADDAD & BROOKS INC | 7100-000 | 49,222.59 | N/A | N/A | 0.00 |
| NOTFILED | HICKORY HARDWARE-FAULTLESS CASTER | 7100-000 | 20,176.43 | N/A | N/A | 0.00 |
| NOTFILED | HYDRO DIRECT BUY | 7100-000 | 506,289.25 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | INDALEX INC. | 7100-000 | 27,070.16 | N/A | N/A | 0.00 |
| NOTFILED | INTERTECH LLC | 7100-000 | 2,664.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON INDUSTRIES | 7100-000 | 4,888.00 | N/A | N/A | 0.00 |
| NOTFILED | JUGENHEIMER INDUSTRIAL | 7100-000 | 97.26 | N/A | N/A | 0.00 |
| NOTFILED | KAPLAN GLASS WORKS | 7100-000 | 2,178.37 | N/A | N/A | 0.00 |
| NOTFILED | KAY'S TRUCKING INC | 7100-000 | 39,468.00 | N/A | N/A | 0.00 |
| NOTFILED | KESSLER INDUSTRIES INC | 7100-000 | 1,164.00 | N/A | N/A | 0.00 |
| NOTFILED | KEY EQUIPMENT FINANCE | 7100-000 | 216.43 | N/A | N/A | 0.00 |
| NOTFILED | KIMBALL MIDWEST | 7100-000 | -332.27 | N/A | N/A | 0.00 |
| NOTFILED | KTR XAPITAL PARTNERS | 7100-000 | 94,546.18 | N/A | N/A | 0.00 |
| NOTFILED | KUSICH CONSTRUCTION | 7100-000 | 405.00 | N/A | N/A | 0.00 |
| NOTFILED | LABOR FINDERS | 7100-000 | 15,964.74 | N/A | N/A | 0.00 |
| NOTFILED | LANDFRIED PAVING INC | 7100-000 | 16,140.43 | N/A | N/A | 0.00 |
| NOTFILED | LEAHY - WOLF | 7100-000 | 5,013.24 | N/A | N/A | 0.00 |
| NOTFILED | LEO'S PNEU,ATICS & HYDRAULICS, INC | 7100-000 | 285.00 | N/A | N/A | 0.00 |
| NOTFILED | LEWIS INDUSTRIAL SUPPLY | 7100-000 | 3,660.67 | N/A | N/A | 0.00 |
| NOTFILED | M&M JANITORIAL SERVICE | 7100-000 | -649.63 | N/A | N/A | 0.00 |
| NOTFILED | M&M METALS INTERNATIONAL | 7100-000 | 93,082.51 | N/A | N/A | 0.00 |
| NOTFILED | MAGRE TECH INC | 7100-000 | 55,269.90 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MAZZELLA WIRE PORE & SLING | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | MB 2 SOLUTIONS | 7100-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | MCCURDY, NORM | 7100-000 | 71.50 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER-CARR SUPPLY CO | 7100-000 | 297.18 | N/A | N/A | 0.00 |
| NOTFILED | MENASHA PACKAGING COMPANY LLC | 7100-000 | 2,577.00 | N/A | N/A | 0.00 |
| NOTFILED | MERCER COUNTY HAZARDOUS | 7100-000 | 455.00 | N/A | N/A | 0.00 |
| NOTFILED | METAL EXCHANGE | 7100-000 | 40,092.68 | N/A | N/A | 0.00 |
| NOTFILED | METL SAW SYSTEMS INC | 7100-000 | 10,012.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHIGAN DEPARTMENT OF TREASURY | 7100-000 | 834.48 | N/A | N/A | 0.00 |
| NOTFILED | MICHIGAN LABORATORIES INC | 7100-000 | 3,251.77 | N/A | N/A | 0.00 |
| NOTFILED | MID AMERICAN NATURAL RESOURCES INC | 7100-000 | 3,194.24 | N/A | N/A | 0.00 |
| NOTFILED | MISTIC METAL MOVERS INC | 7100-000 | 268.44 | N/A | N/A | 0.00 |
| NOTFILED | M-PLOY TEMPORARIES | 7100-000 | 96.80 | N/A | N/A | 0.00 |
| NOTFILED | MSC INDUSTRIAL SUPPLY | 7100-000 | 54.76 | N/A | N/A | 0.00 |
| NOTFILED | N & M TRANSFER | 7100-000 | 710.53 | N/A | N/A | 0.00 |
| NOTFILED | NAP GLADU | 7100-000 | 319.01 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL FIRE PROTECTION ASSOC | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL FUEL | 7100-000 | 5,466.92 | N/A | N/A | 0.00 |
| NOTFILED | NICOR GAS | 7100-000 | 19,055.53 | N/A | N/A | 0.00 |
| NOTFILED | NISSEN J P CPOMANY | 7100-000 | 195.21 | N/A | N/A | 0.00 |
| NOTFILED | OILGEAR CO | 7100-000 | 27,574.32 | N/A | N/A | 0.00 |
| NOTFILED | OLD DOMINION FREIGHT LINE, INC | 7100-000 | 225.34 | N/A | N/A | 0.00 |
| NOTFILED | ONEX INC | 7100-000 | 4,891.94 | N/A | N/A | 0.00 |
| NOTFILED | OPEN SIGNS | 7100-000 | 275.60 | N/A | N/A | 0.00 |
| NOTFILED | OS CONSULTANTS | 7100-000 | 5,040.00 | N/A | N/A | 0.00 |
| NOTFILED | OSS INC. | 7100-000 | 17,265.02 | N/A | N/A | 0.00 |
| NOTFILED | PA DEPT OF LABOR & INDUSTRY | 7100-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | PALMER JOHNSON POWER SYSTEMS LLC | 7100-000 | 193.00 | N/A | N/A | 0.00 |
| NOTFILED | PENN POWER | 7100-000 | 245,411.62 | N/A | N/A | 0.00 |
| NOTFILED | PHOENIX BUILDING SERVICES INC | 7100-000 | 3,920.33 | N/A | N/A | 0.00 |
| NOTFILED | PIC ELECTRONIC INC | 7100-000 | 612.00 | N/A | N/A | 0.00 |
| NOTFILED | PRAXAIR | 7100-000 | 3,011.21 | N/A | N/A | 0.00 |
| NOTFILED | PRAXAIR INC | 7100-000 | 1,650.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO-AM SAFETY INC | 7100-000 | 1,057.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | RBW LOGISTIC | 7100-000 | 6,919.30 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | REVERE ELECTRONIC SUPPLY CO | 7100-000 | 217.49 | N/A | N/A | 0.00 |
| NOTFILED | REYNOLDS DISPOSAL CO | 7100-000 | 549.00 | N/A | N/A | 0.00 |
| NOTFILED | ROTH MECHANICAL | 7100-000 | 16,860.88 | N/A | N/A | 0.00 |
| NOTFILED | SAFETY-KLEEN CORP | 7100-000 | 366.12 | N/A | N/A | 0.00 |
| NOTFILED | SALESFORCE.COM INC | 7100-000 | 16,475.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHINDLER ELEVATOR CORP | 7100-000 | 729.57 | N/A | N/A | 0.00 |
| NOTFILED | SCHINADER HARRISON SEGAL & LEWIS LLP | 7100-000 | 20,371.86 | N/A | N/A | 0.00 |
| NOTFILED | SHAKER AUTO LEASE INC | 7100-000 | 788.71 | N/A | N/A | 0.00 |
| NOTFILED | SHANNON SAFETY PRODUCTS | 7100-000 | 704.57 | N/A | N/A | 0.00 |
| NOTFILED | SHARON REGIONAL HEALTH SYSTEM | 7100-000 | 312.00 | N/A | N/A | 0.00 |
| NOTFILED | SHARP METAL PRODUSTS | 7100-000 | 12,775.00 | N/A | N/A | 0.00 |
| NOTFILED | SHEENAN PLUMBING & HEATING INC | 7100-000 | 4,552.56 | N/A | N/A | 0.00 |
| NOTFILED | SIGNATURE ALUMINUM CANADA, INC. | 7100-000 | 5,020,357.57 | N/A | N/A | 0.00 |
| NOTFILED | SOS CONSULTING LP | 7100-000 | 80,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH ESTERN ANODIZING CO | 7100-000 | 1,938.95 | N/A | N/A | 0.00 |
| NOTFILED | SPAN DE MEXICO | 7100-000 | 735.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM METAL FINISHING INC | 7100-000 | 823.24 | N/A | N/A | 0.00 |
| NOTFILED | SPECRTUM WATER COOLERS | 7100-000 | 377.12 | N/A | N/A | 0.00 |
| NOTFILED | SPENCER ARL | 7100-000 | 192.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 1,595.41 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE, HARTFORD | 7100-000 | 99.62 | N/A | N/A | 0.00 |
| NOTFILED | STAR EXTRUDED SHAPES | 7100-000 | 29,263.67 | N/A | N/A | 0.00 |
| NOTFILED | STAR FAB, INC. | 7100-000 | 31,244.60 | N/A | N/A | 0.00 |
| NOTFILED | STOVENS & LEE | 7100-000 | 34,527.96 | N/A | N/A | 0.00 |
| NOTFILED | STEVENS CHEMICAL COMPANY | 7100-000 | 908.42 | N/A | N/A | 0.00 |
| NOTFILED | STOREROOM SOLUTIONS INC | 7100-000 | 93,616.21 | N/A | N/A | 0.00 |
| NOTFILED | SUGAR GROVE TOWNSHIP TAXES | 7100-000 | 37,091.67 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR METAL TECHNOLOGIES | 7100-000 | 1,419.04 | N/A | N/A | 0.00 |
| NOTFILED | TAPE PRODUCTS CO | 7100-000 | 249.95 | N/A | N/A | 0.00 |
| NOTFILED | TEN SILKUT | 7100-000 | 7,097.26 | N/A | N/A | 0.00 |
| NOTFILED | THAKAR ALUMINUM CORP | 7100-000 | 230,873.44 | N/A | N/A | 0.00 |
| NOTFILED | THUMB TOOL & ENGR COMPANY | 7100-000 | 13,786.38 | N/A | N/A | 0.00 |
| NOTFILED | TOTAL EQUIPMENT CO | 7100-000 | 1,755.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TOYOTA FINANCIAL SERVICES | 7100-000 | 595.46 | N/A | N/A | 0.00 |
| NOTFILED | TRANSCAT | 7100-000 | 111.38 | N/A | N/A | 0.00 |
| NOTFILED | TRI-COUNTY INDUSTRIES INC | 7100-000 | 678.80 | N/A | N/A | 0.00 |
| NOTFILED | UL DQS INC | 7100-000 | 7,847.55 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL PLASTICS | 7100-000 | 88.10 | N/A | N/A | 0.00 |
| NOTFILED | UPMC HEALTH SYSTEM | 7100-000 | 505.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 618.30 | N/A | N/A | 0.00 |
| NOTFILED | UPS SUPPLY CHAIN SOLUTIONS INC | 7100-000 | 102.93 | N/A | N/A | 0.00 |
| NOTFILED | USALCO | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | USF HOLLAND | 7100-000 | 887.63 | N/A | N/A | 0.00 |
| NOTFILED | VALLEY INDUSTRIAL TRUCKS INC | 7100-000 | 62,226.70 | N/A | N/A | 0.00 |
| NOTFILED | VIKING TOOL & GAGE INC | 7100-000 | 370,385.70 | N/A | N/A | 0.00 |
| NOTFILED | VILLAGE OF FRANKLIN PARK | 7100-000 | 275.20 | N/A | N/A | 0.00 |
| NOTFILED | VORTEX COMMUNICATIONS | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO FINANCIAL CAPITAL FINCANCE | 7100-000 | 10,467.58 | N/A | N/A | 0.00 |
| NOTFILED | WERNER CO | 7100-000 | 242,513.79 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM J'S EMPORIUM | 7100-000 | 84.80 | N/A | N/A | 0.00 |
| NOTFILED | WISCONSIN DEPARTMENT OF REVENUE | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW FREIGHT | 7100-000 | 1,155.13 | N/A | N/A | 0.00 |
| NOTFILED | YOUNGSTOWN PIPE & SUPPLY INC | 7100-000 | 105.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $13,426,700.56 | $52,293,470.96 | $28,941,275.63 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE
**Filed (f) or Converted (c):** 04/03/09 (f)
**§341(a) Meeting Date:** 05/20/09
**Claims Bar Date:** 08/18/09

**Period Ending:** 03/13/19

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 93 WERNER ROAD GREENVILLE PA 16125 | 4,400,000.00 | 0.00 | | 3,488,015.00 | FA |
| 2 | CASH ON HAND | 100.00 | 0.00 | OA | 0.00 | FA |
| 3 | BANK ACCOUNTS<br>   Operating (Checking) Account (984130122)<br>Lockbox (984130114) (Zero balance-Swept Daily) | 0.00 | 0.00 | OA | 0.00 | FA |
| 4 | BANK ACCOUNTS<br>   National City Bank<br>116 Allegheny Cener Mall<br>Pittsburgh, PA 15212 | 0.00 | 0.00 | OA | 0.00 | FA |
| 5 | SECURITY DEPOSITS<br>   Penn Power (Electric Security Deposit)<br>P. O. Box 3687<br>Akron, OH 44309-3687<br>($22,850.00)<br><br>Werner Enterprises (Freight Security Deposit)<br>ATTN: Mary Frost<br>P. O. Box 45308<br>Omaha, NE 67145-0308<br>($40,000.00)<br><br>Comed (Electric Deposit)<br>P. O. Box 805376<br>Chicago, IL 60680-5376<br>($34,315.00) | 97,165.00 | 0.00 | OA | 0.00 | FA |
| 6 | INTEREST IN PARTNERSHIPS OR JOINT<br>VENTURES<br>   Atlantic Aluminum, LLC 100% | Unknown | 0.00 | | 0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE<br>   see attached schedule | 5,861,074.34 | 0.00 | | 0.00 | FA |
| 8 | LIQUIDATED DEBTS OWING DEBTOR<br>   Pennsylvania State Unemployment Refund<br>(2006; 2007; 2008) (Estimated Amount) | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 9 | LICENSES, FRANCHISES & OTHER INTANGIBLES<br>   see attached schedule | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-11192-CSS  
**Case Name:** SIGNATURE ALUMINUM INC.

**Period Ending:** 03/13/19

**Trustee:** (280060)   JEOFFREY L. BURTCH, TRUSTEE  
**Filed (f) or Converted (c):** 04/03/09 (f)  
**§341(a) Meeting Date:** 05/20/09  
**Claims Bar Date:** 08/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>see attached schedule | 119,249.89 | 0.00 | OA | 0.00 | FA |
| 11 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>see attached schedule | 3,401,051.21 | 29,750.00 | | 29,750.00 | FA |
| 12 | INVENTORY<br>see attached schedule | 2,993,997.27 | 0.00 | OA | 0.00 | FA |
| 13 | OTHER PERSONAL PROPERTY NOT LISTED<br>Tooling/Dies (Approximately 400,000 lbs.)<br>(Estimated Amount) | 100,000.00 | 0.00 | OA | 0.00 | FA |
| 14 | UNSCHEDULED ACCOUNTS RECEIVABLE  (u) | Unknown | 36,169.38 | | 36,169.38 | FA |
| 15 | MISCELLANEOUS RECEIPTS  (u) | Unknown | 237.91 | | 237.91 | FA |
| 16 | CHAPTER 11 PLAN DISTRIBUTION  (u) | Unknown | 3,386.33 | | 3,386.33 | FA |
| 17 | UNSCHEDULED RENTAL INCOME  (u) | Unknown | N/A | | 48,260.00 | FA |
| 18 | CARVEOUT - AUCTIONEER ESCROW  (u) | Unknown | 0.00 | | 361,985.00 | FA |
| 19 | PREFERENCES  (u) | Unknown | 487,561.37 | | 872,261.36 | FA |
| 20 | UNSCHEDULED CLASS ACTION SETTLEMENTS (u)<br>POC  FED EX class action filed 10-9-2013 | 0.00 | 0.00 | | 5.01 | FA |
| 21 | REMNANT ASSET SALE  (u) | 5,100.00 | 5,100.00 | | 5,100.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 373.43 | FA |
| 22 | **Assets**   Totals (Excluding unknown values) | **$17,277,737.71** | **$562,204.99** | | **$4,845,543.42** | **$0.00** |

**Major Activities Affecting Case Closing:**

Affiliated with Atlantic  Aluminum LLC 09-11193; Temroc Metals, Inc. 09-11194 - cases have been NDR'd and closed.

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-11192-CSS

**Case Name:** SIGNATURE ALUMINUM INC.

**Period Ending:** 03/13/19

**Trustee:** (280060)   JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 04/03/09 (f)

**§341(a) Meeting Date:** 05/20/09

**Claims Bar Date:** 08/18/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** **(Scheduled And Unscheduled (u) Property)** Ref. # | **Petition/** **Unscheduled** **Values** | **Estimated Net Value** **(Value Determined By Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA=§554(a)** | **Sale/Funds** **Received by** **the Estate** | **Asset Fully** **Administered (FA)/** **Gross Value of** **Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**     December 31, 2012     **Current Projected Date Of Final Report (TFR):**     May 25, 2016  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-11192-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SIGNATURE ALUMINUM INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7569 - PREFERENCES |
| Taxpayer ID #: | **-***2482 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218473369 | 9999-000 | x   847,768.43 | | 847,768.43 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,393.23 | 846,375.20 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,643.68 | 844,731.52 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,391.71 | 843,339.81 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,439.48 | 841,900.33 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,586.18 | 840,314.15 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.26 | 838,779.89 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,383.72 | 837,396.17 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,628.62 | 835,767.55 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,478.22 | 834,289.33 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,426.89 | 832,862.44 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,621.59 | 831,240.85 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,373.60 | 829,867.25 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,616.78 | 828,250.47 |
| 01/22/14 | 13002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #09-11192-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 1,106.78 | 827,143.69 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,516.11 | 825,627.58 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,366.07 | 824,261.51 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,412.96 | 822,848.55 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,557.09 | 821,291.46 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,457.41 | 819,834.05 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,406.80 | 818,427.25 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,598.76 | 816,828.49 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,402.62 | 815,425.87 |
| 09/22/14 | 13003 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 12/21/2009 @ D.I. 111 | | | 5,531.24 | 809,894.63 |
| | | | FEES; PER ORDER ENTERED 12/21/2009 @ D.I. 111 | 5,356.00<br>3210-000 | | | 809,894.63 |
| | | | EXPENSES; PER ORDER ENTERED 12/21/2009 @ D.I. 111 | 175.24<br>3220-000 | | | 809,894.63 |
| 09/22/14 | 13004 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 09/18/2014 @ D.I. 275 | | | 50,007.47 | 759,887.16 |

| | | | | Subtotals : | $847,768.43 | $87,881.27 | |

| {} Asset reference(s) | | x-Transfer | | | Printed: 03/13/2019 11:57 AM    V.14.14 |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7569 - PREFERENCES |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES; PER ORDER          49,083.00<br>ENTERED 09/18/2014<br>@ D.I. 275 | 3210-000 | | | 759,887.16 |
| | | | EXPENSES; PER          924.47<br>ORDER ENTERED<br>09/18/2014 @ D.I. 275 | 3220-000 | | | 759,887.16 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,529.60 | 758,357.56 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,412.45 | 756,945.11 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,228.37 | 755,716.74 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,544.89 | 754,171.85 |
| 01/05/15 | 13005 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/05/2015 FOR CASE<br>#09-11192-CSS, BLANKET BOND NO.<br>016026389; PERIOD 01/01/2015 THROUGH<br>01/01/2016 | 2300-000 | | 815.89 | 753,355.96 |
| 01/23/15 | 13006 | BTB ASSOCIATES, LLC | PER ORDER ENTERED 1/22/2015 @ D.I. 280 | | | 7,226.43 | 746,129.53 |
| | | | FEES; PER ORDER          6,347.50<br>ENTERED 1/22/2015 @<br>D.I. 280 | 3731-000 | | | 746,129.53 |
| | | | EXPENSES; PER          878.93<br>ORDER ENTERED<br>1/22/2015 @ D.I. 280 | 3732-000 | | | 746,129.53 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,360.01 | 744,769.52 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,259.60 | 743,509.92 |
| 03/13/15 | | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -307.48 | 743,817.40 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,435.50 | 742,381.90 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,343.91 | 741,037.99 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,297.24 | 739,740.75 |
| 06/15/15 | 13007 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 6/12/2015 @ D.I. 287 | | | 454,385.85 | 285,354.90 |
| | | | FEES; PER ORDER          445,795.00<br>ENTERED 6/12/2015 @<br>D.I. 287 | 3110-000 | | | 285,354.90 |
| | | | EXPENSES; PER          8,590.85<br>ORDER ENTERED<br>6/12/2015 @ D.I. 287 | 3120-000 | | | 285,354.90 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,124.45 | 284,230.45 |
| 07/28/15 | 13008 | WERNER COMPANY | PER ORDER ENTERED 7/08/2015 @ D.I. 305 | 2990-000 | | 6,000.00 | 278,230.45 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 707.76 | 277,522.69 |

Subtotals :                    $0.00          $482,364.47

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** **-***2482
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7569 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 655.93 | 276,866.76 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 719.35 | 276,147.41 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 673.30 | 275,474.11 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 649.92 | 274,824.19 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.60 | 274,085.59 |
| 01/07/16 | 13009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #09-11192-CSS, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 286.38 | 273,799.21 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 646.07 | 273,153.14 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 644.93 | 272,508.21 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 732.96 | 271,775.25 |
| 04/05/16 | 13010 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 4/05/2016 @ D.I. 341 | | | 13,169.93 | 258,605.32 |
| | | | FEES; PER ORDER ENTERED 4/05/2016 @ D.I. 341             11,789.50 | 3210-000 | | | 258,605.32 |
| | | | EXPENSES; PER ORDER ENTERED 4/05/2016 @ D.I. 341            1,380.43 | 3220-000 | | | 258,605.32 |
| 04/05/16 | 13011 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 4/05/2016 @ D.I. 343 | | | 2,535.16 | 256,070.16 |
| | | | FEES; PER ORDER ENTERED 4/05/2016 @ D.I. 343            2,075.00 | 3210-000 | | | 256,070.16 |
| | | | EXPENSES; PER ORDER ENTERED 4/05/2016 @ D.I. 341            460.16 | 3220-000 | | | 256,070.16 |
| 04/13/16 | 13012 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 4/05/2016 @ D.I. 342 | | | 14,155.58 | 241,914.58 |
| | | | FEES; PER ORDER ENTERED 4/05/2016 @ D.I. 342            13,382.00 | 3110-000 | | | 241,914.58 |
| | | | EXPENSES; PER ORDER ENTERED 4/05/2016 @ D.I. 342            773.58 | 3120-000 | | | 241,914.58 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.05 | 241,294.53 |
| 03/03/17 | | To Account #*******XX66 | TRANSFER IN PREPARATION FOR FINAL DISTRIBUTION | 9999-000 | | x  241,294.53 | 0.00 |

|  |  | Subtotals : | $0.00 | $277,522.69 |
|---|---|---|---|---|

{} Asset reference(s)　　　　　　x-Transfer

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 09-11192-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SIGNATURE ALUMINUM INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******7569 - PREFERENCES |
| Taxpayer ID #: | **-***2482 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/17 | | LLK, LLC | PER ORDER ENTERED 3/24/2017 @ D.I. 364 | 2100-000 | | -1,035.05 | 1,035.05 |
| 04/04/17 | 13013 | LACKEY, LUCINDA J. | Dividend paid  9.45% on $7,374.82; Claim# 243-124P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 337.94 |
| 04/05/17 | 13014 | UNITED STATES TREASURY | EIN NO. 20-3802482; 2017 FORM 941 1ST QUARTER | | | 337.94 | 0.00 |
| | | | EMPLOYEE INCOME          258.76<br>TAXES | 5300-000 | | | 0.00 |
| | | | EMPLOYEE FICA                 64.17 | 5300-000 | | | 0.00 |
| | | | EMPLOYEE MEDICARE       15.01 | 5300-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 847,768.43 | 847,768.43 | $0.00 |
| Less: Bank Transfers | 847,768.43 | 241,294.53 | |
| Subtotal | 0.00 | 606,473.90 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $606,473.90 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11192-CSS | |
| **Case Name:** | SIGNATURE ALUMINUM INC. | |
| **Taxpayer ID #:** | **-***2482 | |
| **Period Ending:** | 03/13/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218473365 | 9999-000 | x  68,478.36 | | 68,478.36 |
| 01/17/13 | 21004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #09-11192-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 940.35 | 67,538.01 |
| 01/29/14 | {20} | GOKARE SETTLEMENT ADMINISTRATOR | SETTLEMENT FUNDS; MANJUNATH GOKARE V. FEDERAL EXPRESS CORPORATION ET AL. | 1229-000 | 5.01 | | 67,543.02 |
| 04/13/16 | {21} | OAKPOINT PARTNERS, INC. | SALE OF REMNANT ASSETS PER ORDER ENTERED 4/05/2016 @ D.I. 338 | 1229-000 | 5,100.00 | | 72,643.02 |
| 03/03/17 | | From Account #*******XX68 | TRANSFER IN PREPARATION FOR FINAL DISTRIBUTION | 9999-000 | x  98.45 | | 72,741.47 |
| 03/03/17 | | From Account #*******XX67 | TRANSFER IN PREPARATION FOR FINAL DISTRIBUTION | 9999-000 | x  124,318.33 | | 197,059.80 |
| 03/03/17 | | From Account #*******XX69 | TRANSFER IN PREPARATION FOR FINAL DISTRIBUTION | 9999-000 | x  241,294.53 | | 438,354.33 |
| 03/03/17 | 21005 | BEDERSON LLP | Dividend paid 100.00% on $4,000.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 4,000.00 | 434,354.33 |
| 03/03/17 | 21006 | CLERK, US BANKRUPTCY COURT, DIST OF DE | Dividend paid 100.00% on $8,250.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 8,250.00 | 426,104.33 |
| 03/03/17 | 21007 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $2,370.68, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 990.25 | 425,114.08 |
| 03/03/17 | 21008 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $20,373.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 8,584.00 | 416,530.08 |
| 03/03/17 | 21009 | INTERNAL REVENUE SERVICE | Dividend paid 9.45% on $162,452.56; Filed: $0.00 for FICA<br>Voided on 03/07/17 | 5300-004 | | 15,355.84 | 401,174.24 |
| 03/03/17 | 21010 | INTERNAL REVENUE SERVICE | Dividend paid 9.45% on $655,050.60; Filed: $0.00 for Income Tax<br>Voided on 03/07/17 | 5300-004 | | 61,918.68 | 339,255.56 |
| 03/03/17 | 21011 | INTERNAL REVENUE SERVICE | Dividend paid 9.45% on $37,994.04; Filed: $0.00 for Medicare<br>Voided on 03/07/17 | 5300-004 | | 3,591.40 | 335,664.16 |
| 03/03/17 | 21012 | FOOTE, JEFFREY A | Dividend paid 9.45% on $6,044.59; Claim# 4; | 5300-000 | | 571.37 | 335,092.79 |

| | Subtotals : | $439,294.68 | $104,201.89 |
|---|---|---|---|

{} Asset reference(s)        x-Transfer

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11192-CSS | |
| **Case Name:** | SIGNATURE ALUMINUM INC. | |
| **Taxpayer ID #:** | **-***2482 | |
| **Period Ending:** | 03/13/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $8,974.89; Reference: | | | | |
| 03/03/17 | 21013 | SCHEUING, JIM | Dividend paid  9.45% on $7,374.82; Claim# 39P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 334,395.68 |
| 03/03/17 | 21014 | MATTIS, WILLIAM R | Dividend paid  9.45% on $6,993.62; Claim# 60-2; Filed: $10,384.00; Reference: | 5300-000 | | 661.08 | 333,734.60 |
| 03/03/17 | 21015 | SLATER, DAVID J | Dividend paid  9.45% on $2,457.57; Claim# 63; Filed: $3,648.96; Reference: | 5300-000 | | 232.31 | 333,502.29 |
| 03/03/17 | 21016 | GESSLER, PATRICIA A | Dividend paid  9.45% on $2,604.99; Claim# 74; Filed: $3,867.84; Reference: | 5300-000 | | 246.25 | 333,256.04 |
| 03/03/17 | 21017 | JOSE GALLEGOS | Dividend paid  9.45% on $1,126.63; Claim# 106; Filed: $1,672.80; Reference: | 5300-000 | | 106.50 | 333,149.54 |
| 03/03/17 | 21018 | GILKEY, TONYA L | Dividend paid  9.45% on $7,374.82; Claim# 111P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 332,452.43 |
| 03/03/17 | 21019 | GUIDO, ANTONIO | Dividend paid  9.45% on $3,204.35; Claim# 113; Filed: $4,757.76; Reference: | 5300-000 | | 302.90 | 332,149.53 |
| 03/03/17 | 21020 | TUTTLE, JAMES | Dividend paid  9.45% on $7,374.82; Claim# 116P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 331,452.42 |
| 03/03/17 | 21021 | TUTTLE, DEBORAH D | Dividend paid  9.45% on $5,276.20; Claim# 117; Filed: $7,834.00; Reference: | 5300-000 | | 498.74 | 330,953.68 |
| 03/03/17 | 21022 | RUTTENBERG, DANA G | Dividend paid  9.45% on $5,489.02; Claim# 118; Filed: $8,150.00; Reference: | 5300-000 | | 518.86 | 330,434.82 |
| 03/03/17 | 21023 | HOLLABAUGH, MELISSA L | Dividend paid  9.45% on $2,626.65; Claim# 124; Filed: $3,900.00; Reference: | 5300-000 | | 248.29 | 330,186.53 |
| 03/03/17 | 21024 | FOUTS, WILLIAM | Dividend paid  9.45% on $7,374.82; Claim# 126P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 329,489.42 |
| 03/03/17 | 21025 | EDDY, MICHAEL L | Dividend paid  9.45% on $7,374.82; Claim# 127P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 328,792.31 |
| 03/03/17 | 21026 | MILLER, VALERIE D | Dividend paid  9.45% on $1,776.56; Claim# 128; Filed: $2,637.80; Reference: | 5300-000 | | 167.94 | 328,624.37 |
| 03/03/17 | 21027 | BRADY, KELLY L | Dividend paid  9.45% on $4,916.55; Claim# 140; Filed: $7,300.00; Reference: | 5300-000 | | 464.75 | 328,159.62 |
| 03/03/17 | 21028 | RESINGER, SUZANNE M. | Dividend paid  9.45% on $5,075.50; Claim# 142; Filed: $7,536.00; Reference: | 5300-000 | | 479.77 | 327,679.85 |
| 03/03/17 | 21029 | PABLO SALAZAR | Dividend paid  9.45% on $1,502.18; Claim# 144; Filed: $2,230.40; Reference: | 5300-000 | | 142.00 | 327,537.85 |
| 03/03/17 | 21030 | BROOKE, WARD A | Dividend paid  9.45% on $4,390.62; Claim# 168; Filed: $6,519.12; Reference: | 5300-000 | | 415.03 | 327,122.82 |
| 03/03/17 | 21031 | Gary A Jones | Dividend paid  9.45% on $5,540.21; Claim# 197P; Filed: $8,226.00; Reference: | 5300-000 | | 523.70 | 326,599.12 |
| | | | Subtotals : | | $0.00 | $8,493.67 | |

Exhibit 9

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** **-***2482
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21032 | THIEL, LORI L | Dividend paid  9.45% on $2,454.18; Claim# 198P; Filed: $3,643.92; Reference: | 5300-000 | | 231.99 | 326,367.13 |
| 03/03/17 | 21033 | OMAN, BARRY J | Dividend paid  9.45% on $7,374.82; Claim# 202; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 325,670.02 |
| 03/03/17 | 21034 | DURNIOK, CHRISTOPHER S | Dividend paid  9.45% on $7,374.82; Claim# 206P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.11 | 324,972.91 |
| 03/03/17 | 21035 | BATCHELOR, RENEE | Dividend paid  9.45% on $3,948.17; Claim# 207; Filed: $5,862.16; Reference: | 5300-000 | | 373.21 | 324,599.70 |
| 03/03/17 | 21036 | WALZ, KEVIN C | Dividend paid  9.45% on $7,374.82; Claim# 208P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 323,902.59 |
| 03/03/17 | 21037 | WHITE, GARY L. | Dividend paid  9.45% on $4,993.30; Claim# 218; Filed: $7,413.96; Reference: | 5300-000 | | 472.00 | 323,430.59 |
| 03/03/17 | 21038 | ROSE, DAVID W | Dividend paid  9.45% on $7,374.82; Claim# 219; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.11 | 322,733.48 |
| 03/03/17 | 21039 | SWARTZ, HOWARD W | Dividend paid  9.45% on $7,374.82; Claim# 221P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 322,036.37 |
| 03/03/17 | 21040 | ROBERTS, HENRY M | Dividend paid  9.45% on $2,726.32; Claim# 222; Filed: $4,048.00; Reference: | 5300-000 | | 257.72 | 321,778.65 |
| 03/03/17 | 21041 | CARDILLO, DAVID A | Dividend paid  9.45% on $7,374.82; Claim# 235P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 321,081.54 |
| 03/03/17 | 21042 | LANDFRIED, KEITH S. | Dividend paid  9.45% on $6,651.49; Claim# 284; Filed: $9,876.00; Reference: | 5300-000 | | 628.74 | 320,452.80 |
| 03/03/17 | 21043 | ALABRAN, JOHN E. | Dividend paid  9.45% on $7,374.82; Claim# 243-1P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 319,755.69 |
| 03/03/17 | 21044 | ALABRAN, JOSEPH P | Dividend paid  9.45% on $7,374.82; Claim# 243-2P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 319,058.58 |
| 03/03/17 | 21045 | ALABRAN, THOMAS i | Dividend paid  9.45% on $7,374.82; Claim# 243-4P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 318,361.47 |
| 03/03/17 | 21046 | ALLISON, ROBERT A. | Dividend paid  9.45% on $7,374.82; Claim# 243-5P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 317,664.36 |
| 03/03/17 | 21047 | ANDERSON, JAMES R. | Dividend paid  9.45% on $7,374.82; Claim# 243-6P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 316,967.25 |
| 03/03/17 | 21048 | ANDERSON, KENNETH A. | Dividend paid  9.45% on $7,374.82; Claim# 243-8P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 316,270.14 |
| 03/03/17 | 21049 | ANKROM, WAYNE L. | Dividend paid  9.45% on $7,374.82; Claim# 243-10P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.11 | 315,573.03 |

Subtotals :    $0.00    $11,026.09

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS  
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** **-***2482  
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******7566 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21050 | ANSELL, GERALD | Dividend paid  9.45% on $7,374.82; Claim# 243-11P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 314,875.92 |
| 03/03/17 | 21051 | ANSELL, ROBERT E. | Dividend paid  9.45% on $7,374.82; Claim# 243-12P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 314,178.81 |
| 03/03/17 | 21052 | BAER, RICHARD L. | Dividend paid  9.45% on $7,374.82; Claim# 243-13P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 313,481.70 |
| 03/03/17 | 21053 | BAER, RONALD | Dividend paid  9.45% on $7,374.82; Claim# 243-14P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 312,784.59 |
| 03/03/17 | 21054 | BAILEY, DONALD A. | Dividend paid  9.45% on $7,374.82; Claim# 243-15P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 312,087.48 |
| 03/03/17 | 21055 | BAKER, PATRICK E. | Dividend paid  9.45% on $7,374.82; Claim# 243-16P; Filed: $10,950.00; Reference: Stopped on 03/15/17 | 5300-005 | | 697.11 | 311,390.37 |
| 03/03/17 | 21056 | BANIC, STEPHEN W. | Dividend paid  9.45% on $7,374.82; Claim# 243-17P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 310,693.26 |
| 03/03/17 | 21057 | BARRALL, DUWAYNE W. | Dividend paid  9.45% on $7,374.82; Claim# 243-18P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 309,996.15 |
| 03/03/17 | 21058 | BARRETT, DENNIS M. | Dividend paid  9.45% on $7,374.82; Claim# 243-19P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 309,299.04 |
| 03/03/17 | 21059 | BARTHOLOMEW, DAVID D. | Dividend paid  9.45% on $7,374.82; Claim# 243-20P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 308,601.93 |
| 03/03/17 | 21060 | BEATTY, ROBERT G. | Dividend paid  9.45% on $7,374.82; Claim# 243-21P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 307,904.82 |
| 03/03/17 | 21061 | BECKER, HENRY R. | Dividend paid  9.45% on $7,374.82; Claim# 243-22P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 307,207.71 |
| 03/03/17 | 21062 | BEE, WILLIAM G. | Dividend paid  9.45% on $7,374.82; Claim# 243-23P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 306,510.60 |
| 03/03/17 | 21063 | BEGGS, RICHARD J. | Dividend paid  9.45% on $7,374.82; Claim# 243-24P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 305,813.49 |
| 03/03/17 | 21064 | BLAIR, JACK | Dividend paid  9.45% on $7,374.82; Claim# 243-25P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 305,116.38 |
| 03/03/17 | 21065 | BYLSTONE, SCOTT A. | Dividend paid  9.45% on $7,374.82; Claim# 243-26P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 304,419.27 |
| 03/03/17 | 21066 | BOOHER, ALAN L. | Dividend paid  9.45% on $7,374.82; Claim# 243-27P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 303,722.16 |
| 03/03/17 | 21067 | BORTZ, TERRY L. | Dividend paid  9.45% on $7,374.82; Claim# 243-28P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 303,025.05 |
| 03/03/17 | 21068 | BOYER, TIMOTHY E. | Dividend paid  9.45% on $7,374.82; Claim# 243-29P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 302,327.94 |

Subtotals :  $0.00  $13,245.09

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-11192-CSS | | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| Case Name: | SIGNATURE ALUMINUM INC. | | | Bank Name: | Rabobank, N.A. | |
| | | | | Account: | ******7566 - Checking Account | |
| Taxpayer ID #: | **-***2482 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 03/13/19 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21069 | BRAZEL, WILLIAM J. | Dividend paid  9.45% on $7,374.82; Claim# 243-30P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 301,630.83 |
| 03/03/17 | 21070 | BREST, WAYNE R. | Dividend paid  9.45% on $7,374.82; Claim# 243-31P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 300,933.72 |
| 03/03/17 | 21071 | BUCK, ROBERT K. | Dividend paid  9.45% on $7,374.82; Claim# 243-32P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 300,236.61 |
| 03/03/17 | 21072 | BUDZEAK, RAYMOND J. | Dividend paid  9.45% on $7,374.82; Claim# 243-33P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 299,539.50 |
| 03/03/17 | 21073 | BURT, TIMOTHY S. | Dividend paid  9.45% on $7,374.82; Claim# 243-34P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 298,842.39 |
| 03/03/17 | 21074 | BUZZARD, RUDOLPH J. | Dividend paid  9.45% on $7,374.82; Claim# 243-35P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 298,145.28 |
| 03/03/17 | 21075 | CALLAHAN, F. BRIAN | Dividend paid  9.45% on $7,374.82; Claim# 243-36P; Filed: $10,950.00; Reference: Stopped on 04/20/17 | 5300-005 | | 697.11 | 297,448.17 |
| 03/03/17 | 21076 | CAROTHERS, JOHN W. | Dividend paid  9.45% on $5,817.15; Claim# 243-37; Filed: $8,637.20; Reference: | 5300-000 | | 549.88 | 296,898.29 |
| 03/03/17 | 21077 | CARR, CHRIS A. | Dividend paid  9.45% on $7,374.82; Claim# 243-39P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 296,201.18 |
| 03/03/17 | 21078 | CASHDOLLAR, TYRONE J. | Dividend paid  9.45% on $7,374.82; Claim# 243-40P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.11 | 295,504.07 |
| 03/03/17 | 21079 | CEREMUGA AMY M. | Dividend paid  9.45% on $7,374.82; Claim# 243-41P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 294,806.96 |
| 03/03/17 | 21080 | CHIZMAR, BEVERLY | Dividend paid  9.45% on $7,374.82; Claim# 243-42P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 294,109.85 |
| 03/03/17 | 21081 | CHRISTY, DANIEL R. | Dividend paid  9.45% on $7,374.82; Claim# 243-43P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.11 | 293,412.74 |
| 03/03/17 | 21082 | COLE, JEFFREY A. | Dividend paid  9.45% on $7,374.82; Claim# 243-44P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 292,715.63 |
| 03/03/17 | 21083 | CONN, RICHARD D. | Dividend paid  9.45% on $7,374.82; Claim# 243-45P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 292,018.52 |
| 03/03/17 | 21084 | CONOVER, FRANCES A. | Dividend paid  9.45% on $7,374.82; Claim# 243-46P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 291,321.41 |
| 03/03/17 | 21085 | COOLEY, SPENCEER A. | Dividend paid  9.45% on $7,374.82; Claim# 243-47P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 290,624.30 |
| 03/03/17 | 21086 | CRAWFORD, TODD A. | Dividend paid  9.45% on $7,374.82; Claim# 243-48P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 289,927.19 |

Subtotals :  $0.00  $12,400.75

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 09-11192-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SIGNATURE ALUMINUM INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******7566 - Checking Account |
| Taxpayer ID #: | **-***2482 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21087 | DEEZIK, JOHN A. | Dividend paid  9.45% on $7,374.82; Claim# 243-50P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 289,230.08 |
| 03/03/17 | 21088 | DICKSON, ERIK A. | Dividend paid  9.45% on $6,861.61; Claim# 243-51; Filed: $10,188.00; Reference: | 5300-000 | | 648.60 | 288,581.48 |
| 03/03/17 | 21089 | DILLIJONAS, JOHN Z. | Dividend paid  9.45% on $7,374.82; Claim# 243-52P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 287,884.37 |
| 03/03/17 | 21090 | DISHMAN, JAMES M. | Dividend paid  9.45% on $7,374.82; Claim# 243-53P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 287,187.26 |
| 03/03/17 | 21091 | DODDO, MICHAEL A. | Dividend paid  9.45% on $7,374.82; Claim# 243-54P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 286,490.15 |
| 03/03/17 | 21092 | DREW, JERRY | Dividend paid  9.45% on $7,374.82; Claim# 243-55P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 285,793.04 |
| 03/03/17 | 21093 | DURST, DANIEL W. | Dividend paid  9.45% on $7,374.82; Claim# 243-56P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 285,095.93 |
| 03/03/17 | 21094 | EATON, PATRICK H. | Dividend paid  9.45% on $7,374.82; Claim# 243-57P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 284,398.82 |
| 03/03/17 | 21095 | EMMETT, JOHN W. | Dividend paid  9.45% on $7,374.82; Claim# 243-58P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 283,701.71 |
| 03/03/17 | 21096 | EMMETT, PAUL S. | Dividend paid  9.45% on $5,778.63; Claim# 243-59; Filed: $8,580.00; Reference: | 5300-000 | | 546.24 | 283,155.47 |
| 03/03/17 | 21097 | EMMETT, RYAN | Dividend paid  9.45% on $6,643.40; Claim# 243-60; Filed: $9,864.00; Reference: | 5300-000 | | 627.98 | 282,527.49 |
| 03/03/17 | 21098 | EMMETT, THOMAS A. | Dividend paid  9.45% on $7,374.82; Claim# 243-62P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 281,830.38 |
| 03/03/17 | 21099 | ENGSTROM, ERIC | Dividend paid  9.45% on $7,374.82; Claim# 243-63P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 281,133.27 |
| 03/03/17 | 21100 | FERTIG, GENE C. | Dividend paid  9.45% on $7,374.82; Claim# 243-64P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 280,436.16 |
| 03/03/17 | 21101 | FIELDLER, MARC | Dividend paid  9.45% on $7,374.82; Claim# 243-65P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 279,739.05 |
| 03/03/17 | 21102 | FOULK, DENNIS J. | Dividend paid  9.45% on $7,374.82; Claim# 243-66P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 279,041.94 |
| 03/03/17 | 21103 | FOY, GLEN R. | Dividend paid  9.45% on $7,374.82; Claim# 243-67P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 278,344.83 |
| 03/03/17 | 21104 | FOY, GLEN R. | Dividend paid  9.45% on $3,461.52; Claim# 243-67U; Filed: $5,139.60; Reference: | 5300-000 | | 327.21 | 278,017.62 |
| 03/03/17 | 21105 | FRANMPTON, YVETTE | Dividend paid  9.45% on $7,374.82; Claim# 243-68P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 277,320.51 |
| 03/03/17 | 21106 | FREESE, JAMES A. | Dividend paid  9.45% on $7,374.82; Claim# | 5300-000 | | 697.11 | 276,623.40 |

Subtotals :  $0.00  $13,303.79

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** **-***2482
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 243-69P; Filed: $10,950.00; Reference: | | | | |
| 03/03/17 | 21107 | FRITZ, PENNY L. | Dividend paid  9.45% on $7,374.82; Claim# 243-70P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 275,926.29 |
| 03/03/17 | 21108 | FRKONJA, G. DOUGLAS | Dividend paid  9.45% on $7,374.82; Claim# 243-71P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 275,229.18 |
| 03/03/17 | 21109 | GAHAGAN, EDWARD F. | Dividend paid  9.45% on $7,374.82; Claim# 243-72P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 274,532.07 |
| 03/03/17 | 21110 | GARRETT, TODD M. | Dividend paid  9.45% on $7,374.82; Claim# 243-73P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 273,834.96 |
| 03/03/17 | 21111 | GLASS, KENNETH D. | Dividend paid  9.45% on $7,374.82; Claim# 243-74P; Filed: $10,950.00; Reference:<br>Voided on 06/08/17 | 5300-004 | | 697.11 | 273,137.85 |
| 03/03/17 | 21112 | GLENTZER, KIRK J. | Dividend paid  9.45% on $7,374.82; Claim# 243-75P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 272,440.74 |
| 03/03/17 | 21113 | GODINICH, MICHAEL S. | Dividend paid  9.45% on $7,374.82; Claim# 243-76P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 271,743.63 |
| 03/03/17 | 21114 | GOOD, WILLIAM J. | Dividend paid  9.45% on $7,374.82; Claim# 243-77P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 271,046.52 |
| 03/03/17 | 21115 | GOODLIN, THOMAS J. | Dividend paid  9.45% on $7,374.82; Claim# 243-78P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 270,349.41 |
| 03/03/17 | 21116 | GOSNELL, RONALD E. | Dividend paid  9.45% on $7,374.82; Claim# 243-79P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 269,652.30 |
| 03/03/17 | 21117 | GRAHAM, FREDERIC S. | Dividend paid  9.45% on $7,374.82; Claim# 243-80P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 268,955.19 |
| 03/03/17 | 21118 | GREGGS, WILLIAM H. | Dividend paid  9.45% on $7,374.82; Claim# 243-82P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 268,258.08 |
| 03/03/17 | 21119 | GREGORY, CLIFON | Dividend paid  9.45% on $7,374.82; Claim# 243-83P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 267,560.97 |
| 03/03/17 | 21120 | GROCE, CLARK | Dividend paid  9.45% on $6,594.92; Claim# 243-84; Filed: $9,792.00; Reference:<br>Stopped on 06/08/17 | 5300-005 | | 623.39 | 266,937.58 |
| 03/03/17 | 21121 | GUERRINI, JOHN K | Dividend paid  9.45% on $7,374.82; Claim# 243-85P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 266,240.47 |
| 03/03/17 | 21122 | HAHN, JEFFREY L. | Dividend paid  9.45% on $7,374.82; Claim# 243-86P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 265,543.36 |
| 03/03/17 | 21123 | HARPER, RYAN L. | Dividend paid  9.45% on $7,374.82; Claim# 243-87P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 264,846.25 |
| 03/03/17 | 21124 | HAYS, JAMES H. | Dividend paid  9.45% on $7,374.82; Claim# 243-88P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 264,149.14 |
| | | | Subtotals : | | $0.00 | $12,474.26 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-11192-CSS |
| **Case Name:** | SIGNATURE ALUMINUM INC. |
| **Taxpayer ID #:** | **-***2482 |
| **Period Ending:** | 03/13/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21125 | HECKMAN, NORMAN | Dividend paid  9.45% on $7,374.82; Claim#<br>243-90P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 263,452.03 |
| 03/03/17 | 21126 | HECKMAN, TODD A. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-91P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 262,754.92 |
| 03/03/17 | 21127 | HEFFERN, RICHARD | Dividend paid  9.45% on $7,374.82; Claim#<br>243-92P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 262,057.81 |
| 03/03/17 | 21128 | HEIM, GEORGE E. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-93P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 261,360.70 |
| 03/03/17 | 21129 | HENEGAN, DAVID A. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-94P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 260,663.59 |
| 03/03/17 | 21130 | HENEGAN, SUE A. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-95P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 259,966.48 |
| 03/03/17 | 21131 | HENRY, BRADLEY E. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-96P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 259,269.37 |
| 03/03/17 | 21132 | HENRY, CYNTHIA L. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-97P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 258,572.26 |
| 03/03/17 | 21133 | HETRICK, CLARENCE R. | Dividend paid  9.45% on $5,831.97; Claim#<br>243-98; Filed: $8,659.20; Reference:<br>Voided on 06/08/17 | 5300-004 | | 551.28 | 258,020.98 |
| 03/03/17 | 21134 | HIRSCHMANN, DALE E. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-99P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 257,323.87 |
| 03/03/17 | 21135 | HOFFMAN, WESLEY C. | Dividend paid  9.45% on $5,000.92; Claim#<br>243-100; Filed: $7,425.28; Reference: | 5300-000 | | 472.72 | 256,851.15 |
| 03/03/17 | 21136 | HOLZSHU, CATHY A. | Dividend paid  9.45% on $5,905.24; Claim#<br>243-101; Filed: $8,768.00; Reference: | 5300-000 | | 558.20 | 256,292.95 |
| 03/03/17 | 21137 | HOOVLER, GLENN W. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-102P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 255,595.84 |
| 03/03/17 | 21138 | HOWARD, LINDA | Dividend paid  9.45% on $7,374.82; Claim#<br>243-103P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 254,898.73 |
| 03/03/17 | 21139 | JAMES, MINDY L. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-104P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 254,201.62 |
| 03/03/17 | 21140 | JONES, DAVID A. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-105P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 253,504.51 |
| 03/03/17 | 21141 | KANYA, DAVID J. | Dividend paid  9.45% on $7,374.82; Claim#<br>243-107P; Filed: $10,950.00; Reference:<br>Voided on 06/08/17 | 5300-004 | | 697.11 | 252,807.40 |
| 03/03/17 | 21142 | KASBEE, MICHAEL | Dividend paid  9.45% on $7,374.82; Claim#<br>243-108P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 252,110.29 |
| 03/03/17 | 21143 | KEELEY, NEAL | Dividend paid  9.45% on $7,374.82; Claim# | 5300-000 | | 697.11 | 251,413.18 |

Subtotals :          $0.00        $12,735.96

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-11192-CSS |
| Case Name: | SIGNATURE ALUMINUM INC. |
| Taxpayer ID #: | **-***2482 |
| Period Ending: | 03/13/19 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7566 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 243-109P; Filed: $10,950.00; Reference: | | | | |
| 03/03/17 | 21144 | KELLY, DAVID F. | Dividend paid   9.45% on $7,374.82; Claim# 243-110P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 250,716.07 |
| 03/03/17 | 21145 | KEPLER, JOSEPH T. | Dividend paid   9.45% on $7,374.82; Claim# 243-111P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 250,018.96 |
| 03/03/17 | 21146 | KERR, BRIAN D. | Dividend paid   9.45% on $7,374.82; Claim# 243-112P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 249,321.85 |
| 03/03/17 | 21147 | KERR, RYAN T. | Dividend paid   9.45% on $7,374.82; Claim# 243-113P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 248,624.74 |
| 03/03/17 | 21148 | KERR, TIMOTHY J. | Dividend paid   9.45% on $7,374.82; Claim# 243-114P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 247,927.63 |
| 03/03/17 | 21149 | KING, DAVID A. | Dividend paid   9.45% on $7,374.82; Claim# 243-115P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 247,230.52 |
| 03/03/17 | 21150 | KING KEITH O. | Dividend paid   9.45% on $7,374.82; Claim# 243-116P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 246,533.41 |
| 03/03/17 | 21151 | KNAUFF, JERRY L. | Dividend paid   9.45% on $7,374.82; Claim# 243-117P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 245,836.30 |
| 03/03/17 | 21152 | KOENIG, RANDY L. | Dividend paid   9.45% on $7,374.82; Claim# 243-118P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.11 | 245,139.19 |
| 03/03/17 | 21153 | KREMIS, TODD L. | Dividend paid   9.45% on $7,374.82; Claim# 243-120P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 244,442.08 |
| 03/03/17 | 21154 | KREPP, ROY D. | Dividend paid   9.45% on $7,374.82; Claim# 243-121P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 243,744.97 |
| 03/03/17 | 21155 | KRIZON, SANDRA | Dividend paid   9.45% on $7,374.82; Claim# 243-122P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 243,047.86 |
| 03/03/17 | 21156 | LACKEY, DONALD J. | Dividend paid   9.45% on $7,374.82; Claim# 243-123P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 242,350.75 |
| 03/03/17 | 21157 | LANDFRIED, SAMUEL R. | Dividend paid   9.45% on $7,374.82; Claim# 243-125P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 241,653.64 |
| 03/03/17 | 21158 | LANDFRIED, STEVEN E. | Dividend paid   9.45% on $7,374.82; Claim# 243-126P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 240,956.53 |
| 03/03/17 | 21159 | LANGE, DAVID W. | Dividend paid   9.45% on $7,374.82; Claim# 243-127P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 240,259.42 |
| 03/03/17 | 21160 | LORENO, DAVID | Dividend paid   9.45% on $7,374.82; Claim# 243-128P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 239,562.31 |
| 03/03/17 | 21161 | LORIGAN, RONALD | Dividend paid   9.45% on $7,374.82; Claim# 243-129P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 238,865.20 |
| 03/03/17 | 21162 | LOUTZENHISER, DENNIS L. | Dividend paid   9.45% on $7,374.82; Claim# | 5300-000 | | 697.11 | 238,168.09 |

Subtotals :          $0.00          $13,245.09

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7566 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 243-130P; Filed: $10,950.00; Reference: | | | | |
| 03/03/17 | 21163 | LUCIANI, THOMAS J. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-131P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 237,470.98 |
| 03/03/17 | 21164 | LUTHERAN, RONALD J. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-132P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 236,773.87 |
| 03/03/17 | 21165 | MABRY, WILLIAM D. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-133P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 236,076.76 |
| 03/03/17 | 21166 | MACCHIA, RICHARD A. | Dividend paid   9.45% on $5,025.82; Claim#<br>243-134; Filed: $7,462.24; Reference: | 5300-000 | | 475.08 | 235,601.68 |
| 03/03/17 | 21167 | MAIETTA, ARK | Dividend paid   9.45% on $5,357.83; Claim#<br>243-135; Filed: $7,955.20; Reference:<br>Voided on 06/08/17 | 5300-004 | | 506.46 | 235,095.22 |
| 03/03/17 | 21168 | MATOVICH, DAVID W. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-136P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 234,398.11 |
| 03/03/17 | 21169 | MATOVICH, ROBERT G. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-137P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 233,701.00 |
| 03/03/17 | 21170 | MATZEL, JEFFREY A. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-138P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 233,003.89 |
| 03/03/17 | 21171 | MAUN, WALLACE A. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-139P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 232,306.78 |
| 03/03/17 | 21172 | MAYBEE, FRED E. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-140P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 231,609.67 |
| 03/03/17 | 21173 | MCCANN, MICHAEL P. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-141P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 230,912.56 |
| 03/03/17 | 21174 | MCCARTNEY, FAYE | Dividend paid   9.45% on $7,374.82; Claim#<br>243-142P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 230,215.45 |
| 03/03/17 | 21175 | MCCARTNEY, RONALD | Dividend paid   9.45% on $7,374.82; Claim#<br>243-143P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 229,518.34 |
| 03/03/17 | 21176 | MCCLIMANS, DAVID D. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-144P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 228,821.23 |
| 03/03/17 | 21177 | MCCONNELL, FLOYD E. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-145P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 228,124.12 |
| 03/03/17 | 21178 | MCCULLOUGH, MARK W. | Dividend paid   9.45% on $5,116.71; Claim#<br>243-146; Filed: $7,597.20; Reference: | 5300-000 | | 483.67 | 227,640.45 |
| 03/03/17 | 21179 | MCCURDY, LORRETTA A. | Dividend paid   9.45% on $7,374.82; Claim#<br>243-147P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 226,943.34 |
| 03/03/17 | 21180 | MCCURDY, NORMAN | Dividend paid   9.45% on $7,374.82; Claim#<br>243-148P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 226,246.23 |
| 03/03/17 | 21181 | MCINTURF, DAVID S. | Dividend paid   9.45% on $7,374.82; Claim# | 5300-000 | | 697.11 | 225,549.12 |

Subtotals :          $0.00          $12,618.97

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7566 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 243-149P; Filed: $10,950.00; Reference: | | | | |
| 03/03/17 | 21182 | MEANS, DANIEL L. | Dividend paid  9.45% on $7,374.82; Claim# 243-150P; Filed: $10,950.00; Reference: Voided on 05/30/17 | 5300-004 | | 697.11 | 224,852.01 |
| 03/03/17 | 21183 | MESSAI, MOHAMED N. | Dividend paid  9.45% on $7,374.82; Claim# 243-151P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 224,154.90 |
| 03/03/17 | 21184 | METZ, MICHAEL W. | Dividend paid  9.45% on $7,374.82; Claim# 243-152P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 223,457.79 |
| 03/03/17 | 21185 | MILLER, ROBERT D. | Dividend paid  9.45% on $7,374.82; Claim# 243-153P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 222,760.68 |
| 03/03/17 | 21186 | MILLER, STEVEN A | Dividend paid  9.45% on $7,374.82; Claim# 243-154P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 222,063.57 |
| 03/03/17 | 21187 | MOWRY, SANDRA J. | Dividend paid  9.45% on $7,374.82; Claim# 243-155P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 221,366.46 |
| 03/03/17 | 21188 | MUTDOSCH, RANDOLPH P. | Dividend paid  9.45% on $444.51; Claim# 243-156; Filed: $660.00; Reference: Stopped on 06/08/17 | 5300-005 | | 42.03 | 221,324.43 |
| 03/03/17 | 21189 | OAKES, EVERETT L. | Dividend paid  9.45% on $7,374.82; Claim# 243-157P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 220,627.32 |
| 03/03/17 | 21190 | OSBORNE, EDWARD W. | Dividend paid  9.45% on $7,374.82; Claim# 243-158P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 219,930.21 |
| 03/03/17 | 21191 | PARKER, DAVID M. | Dividend paid  9.45% on $7,374.82; Claim# 243-160P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 219,233.10 |
| 03/03/17 | 21192 | PATTERSON, GARY A. | Dividend paid  9.45% on $7,374.82; Claim# 243-161P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 218,535.99 |
| 03/03/17 | 21193 | PATTERSON, KEVIN P. | Dividend paid  9.45% on $7,374.82; Claim# 243-162P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 217,838.88 |
| 03/03/17 | 21194 | PAYNE, RONALD A. | Dividend paid  9.45% on $7,374.82; Claim# 243-164P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 217,141.77 |
| 03/03/17 | 21195 | THAYER (F/K/A PERROTTI), JULIE | Dividend paid  9.45% on $7,374.82; Claim# 243-165P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 216,444.66 |
| 03/03/17 | 21196 | PETERSON, BRUCE M. | Dividend paid  9.45% on $7,374.82; Claim# 243-166P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 215,747.55 |
| 03/03/17 | 21197 | PETERSON, JAMES D. | Dividend paid  9.45% on $7,374.82; Claim# 243-167P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 215,050.44 |
| 03/03/17 | 21198 | PETREY, ANNAMAE | Dividend paid  9.45% on $7,374.82; Claim# 243-168P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 214,353.33 |
| 03/03/17 | 21199 | POMPONIO, MICHAEL J. | Dividend paid  9.45% on $7,374.82; Claim# 243-169P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 213,656.22 |
| | | | Subtotals : | | $0.00 | $11,892.90 | |

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** \*\*-\*\*\*2482
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*7566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21200 | POPP, ROBERT P. | Dividend paid  9.45% on $7,374.82; Claim# 243-170P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.11 | 212,959.11 |
| 03/03/17 | 21201 | REAGLE, THOMAS L. | Dividend paid  9.45% on $7,374.82; Claim# 243-171P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 212,262.00 |
| 03/03/17 | 21202 | REAGLE, VIKI K. | Dividend paid  9.45% on $7,374.82; Claim# 243-172P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 211,564.89 |
| 03/03/17 | 21203 | REARICK, KEITH E. | Dividend paid  9.45% on $7,374.82; Claim# 243-173P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 210,867.78 |
| 03/03/17 | 21204 | REDFOOT, JOSEPH | Dividend paid  9.45% on $7,374.82; Claim# 243-174P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 210,170.67 |
| 03/03/17 | 21205 | REINHART, JAMES C. | Dividend paid  9.45% on $7,374.82; Claim# 243-175P; Filed: $10,950.00; Reference: Stopped on 06/08/17 | 5300-005 | | 697.11 | 209,473.56 |
| 03/03/17 | 21206 | RICKERT, TOM | Dividend paid  9.45% on $7,374.82; Claim# 243-176P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 208,776.45 |
| 03/03/17 | 21207 | RINGER, LUANN | Dividend paid  9.45% on $7,374.82; Claim# 243-177P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 208,079.35 |
| 03/03/17 | 21208 | ROBERTS, NORMA | Dividend paid  9.45% on $7,374.82; Claim# 243-178P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 207,382.25 |
| 03/03/17 | 21209 | RODAWALT, DONALD J. | Dividend paid  9.45% on $7,374.82; Claim# 243-179P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 206,685.15 |
| 03/03/17 | 21210 | SCRIVEN, FREDERICK | Dividend paid  9.45% on $7,374.82; Claim# 243-180P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 205,988.05 |
| 03/03/17 | 21211 | SCRIVEN, JASON | Dividend paid  9.45% on $6,628.86; Claim# 243-181; Filed: $9,842.40; Reference: | 5300-000 | | 626.59 | 205,361.46 |
| 03/03/17 | 21212 | SCRIVEN, STANLEY | Dividend paid  9.45% on $7,374.82; Claim# 243-182P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 204,664.36 |
| 03/03/17 | 21213 | SCRIVEN, TIMOTHY D. | Dividend paid  9.45% on $7,374.82; Claim# 243-183P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 203,967.26 |
| 03/03/17 | 21214 | SHAFFER, ROBERT | Dividend paid  9.45% on $7,374.82; Claim# 243-184P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 203,270.16 |
| 03/03/17 | 21215 | SHAW, LEWIS E. | Dividend paid  9.45% on $7,374.82; Claim# 243-185P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 202,573.06 |
| 03/03/17 | 21216 | SHOLLENBERGER, PAUL S. | Dividend paid  9.45% on $7,374.82; Claim# 243-186P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.10 | 201,875.96 |
| 03/03/17 | 21217 | SIMONIK, DAVID R. | Dividend paid  9.45% on $7,374.82; Claim# 243-187P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 201,178.86 |

Subtotals :  $0.00  $12,477.36

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** **-***2482
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21218 | SLATER, DALE E. | Dividend paid   9.45% on $7,374.82; Claim# 243-188P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 200,481.76 |
| 03/03/17 | 21219 | SMITH, DAVID L. | Dividend paid   9.45% on $7,374.82; Claim# 243-189P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.10 | 199,784.66 |
| 03/03/17 | 21220 | SMITH, MICHAEL T. | Dividend paid   9.45% on $7,374.82; Claim# 243-191P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 199,087.56 |
| 03/03/17 | 21221 | SMITH, RICHARD E. | Dividend paid   9.45% on $7,374.82; Claim# 243-192P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 198,390.46 |
| 03/03/17 | 21222 | SMITH, RICHARD W. | Dividend paid   9.45% on $7,374.82; Claim# 243-193P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.10 | 197,693.36 |
| 03/03/17 | 21223 | SMITH, RONALD B. | Dividend paid   9.45% on $7,374.82; Claim# 243-194P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.10 | 196,996.26 |
| 03/03/17 | 21224 | SNODGRASS, LARRY | Dividend paid   9.45% on $7,374.82; Claim# 243-195P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 196,299.16 |
| 03/03/17 | 21225 | SNYDER, SUSAN K. | Dividend paid   9.45% on $7,374.82; Claim# 243-196P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 195,602.06 |
| 03/03/17 | 21226 | SPENCER, JAMES L. | Dividend paid   9.45% on $7,374.82; Claim# 243-197P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 194,904.96 |
| 03/03/17 | 21227 | STEWART, DONALD | Dividend paid   9.45% on $7,374.82; Claim# 243-198P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 194,207.86 |
| 03/03/17 | 21228 | STOYER, DAVID L. | Dividend paid   9.45% on $7,374.82; Claim# 243-199P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 193,510.76 |
| 03/03/17 | 21229 | STRASSER, JOHN A. | Dividend paid   9.45% on $7,374.82; Claim# 243-201P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 192,813.66 |
| 03/03/17 | 21230 | STURGIN, RONALD L. | Dividend paid   9.45% on $7,374.82; Claim# 243-202P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 192,116.56 |
| 03/03/17 | 21231 | SUDDOTH, WILLIAM L. | Dividend paid   9.45% on $7,374.82; Claim# 243-203P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 191,419.46 |
| 03/03/17 | 21232 | SUNTHEIMER, DENISE | Dividend paid   9.45% on $7,374.82; Claim# 243-204P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 190,722.36 |
| 03/03/17 | 21233 | TANNER, ELSIE B. | Dividend paid   9.45% on $7,374.82; Claim# 243-205P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 190,025.26 |
| 03/03/17 | 21234 | TATE, HANNAH | Dividend paid   9.45% on $7,374.82; Claim# 243-206P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 189,328.16 |
| 03/03/17 | 21235 | THOMAS, FRANK A. | Dividend paid   9.45% on $7,374.82; Claim# 243-207P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 188,631.06 |

Subtotals :          $0.00        $12,547.80

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** \*\*-\*\*\*2482
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*7566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21236 | THOMPSON, BRIAN E. | Dividend paid  9.45% on $7,374.82; Claim# 243-208P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 187,933.96 |
| 03/03/17 | 21237 | THURBER, WATSON S. | Dividend paid  9.45% on $7,374.82; Claim# 243-209P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 187,236.86 |
| 03/03/17 | 21238 | TRUMP, THOMAS T. | Dividend paid  9.45% on $7,374.82; Claim# 243-210P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 186,539.76 |
| 03/03/17 | 21239 | TURIC, RONALD L. | Dividend paid  9.45% on $7,374.82; Claim# 243-211P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 185,842.66 |
| 03/03/17 | 21240 | TURPACK, LESLIE C. | Dividend paid  9.45% on $7,374.82; Claim# 243-212P; Filed: $10,950.00; Reference: Stopped on 06/08/17 | 5300-005 | | 697.10 | 185,145.56 |
| 03/03/17 | 21241 | VAMOSI, DANIEL L. | Dividend paid  9.45% on $7,374.82; Claim# 243-213P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 184,448.46 |
| 03/03/17 | 21242 | VANDERELLA, JOSEPH A. | Dividend paid  9.45% on $7,374.82; Claim# 243-214P; Filed: $10,950.00; Reference: Voided on 04/03/17 | 5300-004 | | 697.10 | 183,751.36 |
| 03/03/17 | 21243 | VANSICKLE, STEVEN L. | Dividend paid  9.45% on $7,374.82; Claim# 243-215P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 183,054.26 |
| 03/03/17 | 21244 | VEVERKA, RICHARD A. | Dividend paid  9.45% on $5,624.86; Claim# 243-216; Filed: $8,351.68; Reference: | 5300-000 | | 531.69 | 182,522.57 |
| 03/03/17 | 21245 | WALKER, RICHARD L. | Dividend paid  9.45% on $7,374.82; Claim# 243-217P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 181,825.47 |
| 03/03/17 | 21246 | WASSER, JOHN P. | Dividend paid  9.45% on $5,993.61; Claim# 243-218; Filed: $8,899.20; Reference: | 5300-000 | | 566.55 | 181,258.92 |
| 03/03/17 | 21247 | WASSER, PHILIP E. | Dividend paid  9.45% on $7,374.82; Claim# 243-219P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 180,561.82 |
| 03/03/17 | 21248 | WEAVER, KENNETH A. | Dividend paid  9.45% on $7,374.82; Claim# 243-220P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 179,864.72 |
| 03/03/17 | 21249 | WERTS, TIMOTHY J. | Dividend paid  9.45% on $7,374.82; Claim# 243-221P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 179,167.62 |
| 03/03/17 | 21250 | WHEATON, PHILLIIP K. | Dividend paid  9.45% on $7,374.82; Claim# 243-222P; Filed: $10,950.00; Reference: Voided on 06/08/17 | 5300-004 | | 697.10 | 178,470.52 |
| 03/03/17 | 21251 | WHITE, RONALD A. | Dividend paid  9.45% on $7,374.82; Claim# 243-223P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 177,773.42 |
| 03/03/17 | 21252 | WHITEHOUSE, LEONARD F. | Dividend paid  9.45% on $7,374.82; Claim# 243-224P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 177,076.32 |
| 03/03/17 | 21253 | WHITESIDE, ROBERT W. | Dividend paid  9.45% on $7,374.82; Claim# 243-225P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 176,379.22 |

Subtotals :                $0.00          $12,251.84

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 19

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7566 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | 21254 | WILLIAMS, HENRY R. | Dividend paid  9.45% on $7,374.82; Claim# 243-226P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 175,682.12 |
| 03/03/17 | 21255 | WILLIAMS, RODNEY | Dividend paid  9.45% on $7,374.82; Claim# 243-227P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 174,985.02 |
| 03/03/17 | 21256 | WOMER, JACK C. | Dividend paid  9.45% on $7,374.82; Claim# 243-229P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 174,287.92 |
| 03/03/17 | 21257 | WOODARD, RALPH A. | Dividend paid  9.45% on $7,374.82; Claim# 243-230P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 173,590.82 |
| 03/03/17 | 21258 | WOODSON, BOBBY D. | Dividend paid  9.45% on $7,374.82; Claim# 243-231P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 172,893.72 |
| 03/03/17 | 21259 | YOUNG, STEPHEN W. | Dividend paid  9.45% on $7,374.82; Claim# 243-232P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 172,196.62 |
| 03/03/17 | 21260 | ZARECKY, DOUGLAS J. | Dividend paid  9.45% on $7,374.82; Claim# 243-233P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 171,499.52 |
| 03/03/17 | 21261 | ZARECKY, FRANK A. | Dividend paid  9.45% on $7,374.82; Claim# 243-234P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 170,802.42 |
| 03/03/17 | 21262 | ZIPAY, MIKE | Dividend paid  9.45% on $5,857.83; Claim# 243-235; Filed: $8,697.60; Reference: | 5300-000 | | 553.71 | 170,248.71 |
| 03/03/17 | 21263 | ZUSCHLAG, JAMES L. | Dividend paid  9.45% on $7,374.82; Claim# 243-236P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 169,551.61 |
| 03/03/17 | 21264 | ZUSCHLAG, MARK D. | Dividend paid  9.45% on $7,374.82; Claim# 243-237P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 168,854.51 |
| 03/03/17 | 21265 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 168,854.51 | 0.00 |
| | | | Dividend paid 100.00%          168,616.30 on $168,616.30;  Claim# TRSTFEE; Filed: $168,616.30 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          238.21 on $238.21;  Claim# TRSTEXP; Filed: $238.21 | 2200-000 | | | 0.00 |
| 03/07/17 | 21009 | INTERNAL REVENUE SERVICE | Dividend paid  9.45% on $162,452.56; Filed: $0.00 for FICA Voided: check issued on 03/03/17 | 5300-004 | | -15,355.84 | 15,355.84 |
| 03/07/17 | 21010 | INTERNAL REVENUE SERVICE | Dividend paid  9.45% on $655,050.60; Filed: $0.00 for Income Tax Voided: check issued on 03/03/17 | 5300-004 | | -61,918.68 | 77,274.52 |

Subtotals :          $0.00          $99,104.70

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM     V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******7566 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/17 | 21011 | INTERNAL REVENUE SERVICE | Dividend paid   9.45% on $37,994.04; Filed: $0.00 for Medicare<br>Voided: check issued on 03/03/17 | 5300-004 | | -3,591.40 | 80,865.92 |
| 03/13/17 | | INTERNAL REVENUE SERVICE | WITHHOLDINGS FOR WAGE CLAIMANTS | | | 80,865.92 | 0.00 |
| | | | EMPLOYEE MEDICARE          3,591.40 | 5300-000 | | | 0.00 |
| | | | EMPLOYEE SOCIAL           15,355.84<br>SECURITY | 5300-000 | | | 0.00 |
| | | | EMPLOYEE INCOIME          61,918.68<br>TAXES | 5300-000 | | | 0.00 |
| 03/15/17 | 21055 | BAKER, PATRICK E. | Dividend paid   9.45% on $7,374.82; Claim# 243-16P; Filed: $10,950.00; Reference:<br>Stopped: check issued on 03/03/17 | 5300-005 | | -697.11 | 697.11 |
| 04/03/17 | 21242 | VANDERELLA, JOSEPH A. | Dividend paid   9.45% on $7,374.82; Claim# 243-214P; Filed: $10,950.00; Reference:<br>Voided: check issued on 03/03/17 | 5300-004 | | -697.10 | 1,394.21 |
| 04/03/17 | 21266 | VANDERELLA, BEVERLY | RE-ISSUE CHECK NO. 2124; Dividend paid 9.45% on $7,374.82; Claim# 243-214P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 697.11 |
| 04/04/17 | 21267 | BAKER, PATRICK E. | RE-ISSUE CHECK NO. 21055; Dividend paid 9.45% on $7,374.82; Claim# 243-16P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 0.00 |
| 04/20/17 | 21075 | CALLAHAN, F. BRIAN | Dividend paid   9.45% on $7,374.82; Claim# 243-36P; Filed: $10,950.00; Reference:<br>Stopped: check issued on 03/03/17 | 5300-005 | | -697.11 | 697.11 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.91 | 661.20 |
| 05/01/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -35.91 | 697.11 |
| 05/02/17 | 21268 | CALLAHAN, F. BRIAN | RE-ISSUE CHECK NO. 21075; Dividend paid 9.45% on $7,374.82; Claim# 243-36P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 0.00 |
| 05/30/17 | 21182 | MEANS, DANIEL L. | Dividend paid   9.45% on $7,374.82; Claim# 243-150P; Filed: $10,950.00; Reference:<br>Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 697.11 |
| 05/30/17 | 21269 | MAXINE MEANS | RE-ISSUE CHECK NO. 21182; Dividend paid 9.45% on $7,374.82; Claim# 243-150P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 0.00 |
| 06/08/17 | 21034 | DURNIOK, CHRISTOPHER S | Dividend paid   9.45% on $7,374.82; Claim# 206P; Filed: $10,950.00; Reference:<br>Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 697.11 |

Subtotals :          $0.00          $76,577.41

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7566 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/17 | 21038 | ROSE, DAVID W | Dividend paid   9.45% on $7,374.82; Claim# 219; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 1,394.22 |
| 06/08/17 | 21049 | ANKROM, WAYNE L. | Dividend paid   9.45% on $7,374.82; Claim# 243-10P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 2,091.33 |
| 06/08/17 | 21078 | CASHDOLLAR, TYRONE J. | Dividend paid   9.45% on $7,374.82; Claim# 243-40P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 2,788.44 |
| 06/08/17 | 21081 | CHRISTY, DANIEL R. | Dividend paid   9.45% on $7,374.82; Claim# 243-43P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 3,485.55 |
| 06/08/17 | 21111 | GLASS, KENNETH D. | Dividend paid   9.45% on $7,374.82; Claim# 243-74P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 4,182.66 |
| 06/08/17 | 21120 | GROCE, CLARK | Dividend paid   9.45% on $6,594.92; Claim# 243-84; Filed: $9,792.00; Reference: Stopped: check issued on 03/03/17 | 5300-005 | | -623.39 | 4,806.05 |
| 06/08/17 | 21133 | HETRICK, CLARENCE R. | Dividend paid   9.45% on $5,831.97; Claim# 243-98; Filed: $8,659.20; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -551.28 | 5,357.33 |
| 06/08/17 | 21141 | KANYA, DAVID J. | Dividend paid   9.45% on $7,374.82; Claim# 243-107P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 6,054.44 |
| 06/08/17 | 21152 | KOENIG, RANDY L. | Dividend paid   9.45% on $7,374.82; Claim# 243-118P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 6,751.55 |
| 06/08/17 | 21167 | MAIETTA, ARK | Dividend paid   9.45% on $5,357.83; Claim# 243-135; Filed: $7,955.20; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -506.46 | 7,258.01 |
| 06/08/17 | 21188 | MUTDOSCH, RANDOLPH P. | Dividend paid   9.45% on $444.51; Claim# 243-156; Filed: $660.00; Reference: Stopped: check issued on 03/03/17 | 5300-005 | | -42.03 | 7,300.04 |
| 06/08/17 | 21200 | POPP, ROBERT P. | Dividend paid   9.45% on $7,374.82; Claim# 243-170P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.11 | 7,997.15 |
| 06/08/17 | 21205 | REINHART, JAMES C. | Dividend paid   9.45% on $7,374.82; Claim# 243-175P; Filed: $10,950.00; Reference: Stopped: check issued on 03/03/17 | 5300-005 | | -697.11 | 8,694.26 |

Subtotals :  $0.00   $-7,997.15

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM   V.14.14

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7566 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 06/08/17 | 21216 | SHOLLENBERGER, PAUL S. | Dividend paid   9.45% on $7,374.82; Claim# 243-186P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.10 | 9,391.36 |
| 06/08/17 | 21219 | SMITH, DAVID L. | Dividend paid   9.45% on $7,374.82; Claim# 243-189P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.10 | 10,088.46 |
| 06/08/17 | 21222 | SMITH, RICHARD W. | Dividend paid   9.45% on $7,374.82; Claim# 243-193P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.10 | 10,785.56 |
| 06/08/17 | 21223 | SMITH, RONALD B. | Dividend paid   9.45% on $7,374.82; Claim# 243-194P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.10 | 11,482.66 |
| 06/08/17 | 21240 | TURPACK, LESLIE C. | Dividend paid   9.45% on $7,374.82; Claim# 243-212P; Filed: $10,950.00; Reference: Stopped: check issued on 03/03/17 | 5300-005 | | -697.10 | 12,179.76 |
| 06/08/17 | 21250 | WHEATON, PHILLIIP K. | Dividend paid   9.45% on $7,374.82; Claim# 243-222P; Filed: $10,950.00; Reference: Voided: check issued on 03/03/17 | 5300-004 | | -697.10 | 12,876.86 |
| 10/10/17 | 21270 | SMITH, DAVID L. | RE-ISSUE CHECK NO. 21219; Dividend paid 9.45% on $7,374.82; Claim# 243-189P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 12,179.76 |
| 01/17/18 | 21271 | HETRICK, CLARENCE R. | RE-ISSUE CHECK NO. 21133; Dividend paid 9.45% on $5,831.97; Claim# 243-98; Filed: $8,659.20; Reference: | 5300-000 | | 551.28 | 11,628.48 |
| 02/06/18 | 21272 | MAIETTA, MARK | RE-ISSUE CHECK NO. 21167; Dividend paid 9.45% on $5,357.83; Claim# 243-135; Filed: $7,955.20; Reference: | 5300-000 | | 506.46 | 11,122.02 |
| 02/07/18 | 21273 | ROSE, DAVID W | RE-ISSUE CHECK NO. 21038; Dividend paid 9.45% on $7,374.82; Claim# 219; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 10,424.91 |
| 02/07/18 | 21274 | CASHDOLLAR, TYRONE J. | RE-ISSUE CHECK NO. 21078; Dividend paid 9.45% on $7,374.82; Claim# 243-40P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 9,727.80 |
| 02/20/18 | 21275 | TURPACK, LESLIE C. | RE-ISSUE CHECK NO. 21240; Dividend paid 9.45% on $7,374.82; Claim# 243-212P; Filed: $10,950.00; Reference: | 5300-000 | | 697.10 | 9,030.70 |
| 03/12/18 | 21276 | ANKROM, WAYNE L. | RE-ISSUE CHECK NO. 21049; Dividend paid 9.45% on $7,374.82; Claim# 243-10P; Filed: $10,950.00; Reference: | 5300-000 | | 697.11 | 8,333.59 |

Subtotals :                      $0.00            $360.67

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11192-CSS | |
| **Case Name:** | SIGNATURE ALUMINUM INC. | |
| | | |
| **Taxpayer ID #:** | **-***2482 | |
| **Period Ending:** | 03/13/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/25/18 | 21277 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE | PER ORDER ENTERED 10/24/2018 @ DI 368 | | | | 8,333.59 | 0.00 |
| | | | DURNIOK, CHRISTOPHER S | 697.11 | 5300-001 | | | 0.00 |
| | | | CHRISTY, DANIEL R | 697.11 | 5300-001 | | | 0.00 |
| | | | GLASS, KENNETH D | 697.11 | 5300-001 | | | 0.00 |
| | | | GROCE, CLARK | 623.39 | 5300-001 | | | 0.00 |
| | | | KANYA, DAVID J | 697.11 | 5300-001 | | | 0.00 |
| | | | KOENIG, RANDY L | 697.11 | 5300-001 | | | 0.00 |
| | | | MUTDOSCH, RANDOLPH P | 42.03 | 5300-001 | | | 0.00 |
| | | | POPP, ROBERT P | 697.11 | 5300-001 | | | 0.00 |
| | | | REINHART, JAMES C | 697.11 | 5300-001 | | | 0.00 |
| | | | SHOLLENBERGER, PAUL S | 697.10 | 5300-001 | | | 0.00 |
| | | | SMITH, RICHARD W | 697.10 | 5300-001 | | | 0.00 |
| | | | SMITH, RONALD B | 697.10 | 5300-001 | | | 0.00 |
| | | | WHEATON, PHILLIP K | 697.10 | 5300-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 439,294.68 | 439,294.68 | $0.00 |
| Less: Bank Transfers | 434,189.67 | 0.00 | |
| **Subtotal** | 5,105.01 | 439,294.68 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $5,105.01 | $439,294.68 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11192-CSS | |
| **Case Name:** | SIGNATURE ALUMINUM INC. | |
| **Taxpayer ID #:** | **-***2482 | |
| **Period Ending:** | 03/13/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7567 - TRUSTEE ESCROW - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218473367 | 9999-000 | x | 124,318.33 | | 124,318.33 |
| 03/03/17 | | To Account #*******XX66 | TRANSFER IN PREPARATION FOR FINAL DISTRIBUTION | 9999-000 | | | x  124,318.33 | 0.00 |
| | | | **ACCOUNT TOTALS** | | | **124,318.33** | **124,318.33** | **$0.00** |
| | | | Less: Bank Transfers | | | 124,318.33 | 124,318.33 | |
| | | | **Subtotal** | | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-11192-CSS | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | SIGNATURE ALUMINUM INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******7568 - AUCTIONEER ESCROW - MMA | | |
| **Taxpayer ID #:** | **-***2482 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 03/13/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218473368 | 9999-000 | x    98.45 | | 98.45 |
| 03/03/17 | | To Account #********XX66 | TRANSFER IN PREPARATION FOR FINAL DISTRIBUTION | 9999-000 | | x    98.45 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **98.45** | **98.45** | **$0.00** |
| | | | Less: Bank Transfers | | 98.45 | 98.45 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******33-65 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x   80,216.93 | | 80,216.93 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.25 | | 80,224.18 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.22 | | 80,234.40 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.88 | | 80,244.28 |
| 07/07/10 | | To Account #**********XX66 | TRANSFER | 9999-000 | | x   8,592.66 | 71,651.62 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.35 | | 71,660.97 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.12 | | 71,670.09 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.76 | | 71,671.85 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.82 | | 71,673.67 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 71,674.96 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.47 | | 71,675.43 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.05 | | 71,675.48 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.76 | | 71,677.24 |
| 01/20/11 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #09-11192-CSS, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 178.23 | 71,499.01 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.82 | | 71,500.83 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.64 | | 71,502.47 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.82 | | 71,504.29 |
| 04/20/11 | {19} | HARMON FENCE, INC. | NO ADV. PRO. NO.;HARMON FENCE COMPANY D/B/A HARMON FENCE, INC.;DEMAND LETTER SETTLEMENT | 1241-000 | 4,500.00 | | 76,004.29 |
| 04/20/11 | | To Account #**********XX69 | TRANSFER PREFERENCE SETTLEMENT FUNDS TO PREFERENCE ACCOUNT | 9999-000 | | x   4,500.00 | 71,504.29 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.75 | | 71,506.04 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.82 | | 71,507.86 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 71,508.44 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 71,509.04 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 71,509.64 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 166.53 | 71,343.11 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -137.14 | 71,480.25 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 71,480.83 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 146.81 | 71,334.02 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 71,334.62 |

| | | | Subtotals : | | $84,781.71 | $13,447.09 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 27

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******33-65 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.69 | 71,192.93 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.58 | | 71,193.51 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 156.05 | 71,037.46 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 71,038.06 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 145.96 | 70,892.10 |
| 01/19/12 | 11003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #09-11192-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 821.46 | 70,070.64 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.60 | | 70,071.24 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.58 | 69,916.66 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 138.49 | 69,778.17 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 142.98 | 69,635.19 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 137.93 | 69,497.26 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 156.67 | 69,340.59 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 137.35 | 69,203.24 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.26 | 69,051.98 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 146.21 | 68,905.77 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.78 | 68,773.99 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 155.02 | 68,618.97 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 140.61 | 68,478.36 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001307566 | 9999-000 | | x  68,478.36 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 84,783.49 | 84,783.49 | **$0.00** |
| Less: Bank Transfers | | 80,216.93 | 81,571.02 | |
| **Subtotal** | | **4,566.56** | **3,212.47** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$4,566.56** | **$3,212.47** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 03/13/2019 11:57 AM    V.14.14 |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 09-11192-CSS
**Case Name:** SIGNATURE ALUMINUM INC.

**Taxpayer ID #:** **-***2482
**Period Ending:** 03/13/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******33-67 - TRUSTEE ESCROW - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/01/10 | | LANDAMERICA COMMERCIAL SERVICES | TRUSTEE COMMISSION ESCROW PROCEEDS FROM SALE PER ORDER ENTERED 6/23/2010 @ DKT. NO. 151 | | | 128,250.00 | | 128,250.00 |
| | {1} | | GROSS SALE PROCEEDS | 3,488,015.00 | 1129-000 | | | 128,250.00 |
| | | PNC BANK, N.A. | SECURED LENDER | -3,067,266.02 | 4110-000 | | | 128,250.00 |
| | | COUNTY TAXES | REAL ESTATE TAX PRORATION; 1/1/2010 THROUGH 6/30/2010 | -16,277.06 | 2820-000 | | | 128,250.00 |
| | | MUNICIPAL TAXES | REAL ESTATE TAX PRORATION; 1/1/2010 THROUGH 6/30/2010 | -2,647.27 | 2820-000 | | | 128,250.00 |
| | | SUGAR GROVE TOWNSHIP | DELINQUENT 2009 TAXES (INCL. INTEREST & PENALTIES) TO SUGAR GROVE TOWNSHIP | -135,574.65 | 2820-000 | | | 128,250.00 |
| | | WERNER ROOF | SELLER CONTRIBUTION | -70,000.00 | 2500-000 | | | 128,250.00 |
| | | WERNER ROOF ESCROW | WERNER ROOF ESCROW | -50,000.00 | 2500-000 | | | 128,250.00 |
| | | MERCER COUNTY AUDITOR | ONE HALF TRANSFER TAX & CONVEYANCE FEES | -18,000.00 | 2820-000 | | | 128,250.00 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | | 1270-000 | 16.33 | | 128,266.33 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | | 1270-000 | 16.34 | | 128,282.67 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 3.16 | | 128,285.83 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 3.26 | | 128,289.09 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 2.31 | | 128,291.40 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 0.84 | | 128,292.24 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 0.10 | | 128,292.34 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 3.16 | | 128,295.50 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 3.26 | | 128,298.76 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 2.95 | | 128,301.71 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 3.26 | | 128,304.97 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 3.16 | | 128,308.13 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 3.26 | | 128,311.39 |

Subtotals :    $128,311.39    $0.00

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| Case Number: | 09-11192-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SIGNATURE ALUMINUM INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******33-67 - TRUSTEE ESCROW - MMA |
| Taxpayer ID #: | **-***2482 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/13/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.05 | | 128,312.44 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.08 | | 128,313.52 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.08 | | 128,314.60 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 298.81 | 128,015.79 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -246.08 | 128,261.87 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.05 | | 128,262.92 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 263.43 | 127,999.49 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.08 | | 128,000.57 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 254.25 | 127,746.32 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.04 | | 127,747.36 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 280.02 | 127,467.34 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.08 | | 127,468.42 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 261.91 | 127,206.51 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.08 | | 127,207.59 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 278.09 | 126,929.50 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 251.43 | 126,678.07 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 259.58 | 126,418.49 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 250.41 | 126,168.08 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 284.42 | 125,883.66 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 249.35 | 125,634.31 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 274.60 | 125,359.71 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 265.44 | 125,094.27 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 239.24 | 124,855.03 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 281.43 | 124,573.60 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 255.27 | 124,318.33 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001307567 | 9999-000 | | x 124,318.33 | 0.00 |

|  | | ACCOUNT TOTALS | | | 128,319.93 | 128,319.93 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | 0.00 | 124,318.33 | |
| | | **Subtotal** | | | **128,319.93** | **4,001.60** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$128,319.93** | **$4,001.60** | |

Exhibit 9

Page: 30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-11192-CSS | |
| **Case Name:** | SIGNATURE ALUMINUM INC. | |
| **Taxpayer ID #:** | **-***2482 | |
| **Period Ending:** | 03/13/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******33-68 - AUCTIONEER ESCROW - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/10 | {18} | LANDAMERICA COMMERCIAL SERVICES | AUCTIONEER FEES ESCROW PER ORDER ENTERED 6/23/2010 @ DKT. NO. 151 | 1290-000 | 361,985.00 | | 361,985.00 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 46.11 | | 362,031.11 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 46.10 | | 362,077.21 |
| 09/22/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED 9/20/2010 @ DKT. NO. 159 | 9999-000 | | x  361,985.00 | 92.21 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.24 | | 98.45 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001307568 | 9999-000 | | x  98.45 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 362,083.45 | 362,083.45 | $0.00 |
| Less: Bank Transfers | 0.00 | 362,083.45 | |
| **Subtotal** | 362,083.45 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$362,083.45** | **$0.00** | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

Case Number: 09-11192-CSS
Case Name: SIGNATURE ALUMINUM INC.

Taxpayer ID #: **-***2482
Period Ending: 03/13/19

Trustee: JEOFFREY L. BURTCH, TRUSTEE (280060)
Bank Name: The Bank of New York Mellon
Account: ****.******33-69 - PREFERENCES
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/11 | {19} | B AND H MACHINE, INC. | NO ADV. PRO. NO.; B & H MACHINE, iNC.; DEMAND LETTER SETTLEMENT | 1241-000 | 7,875.00 | | 7,875.00 |
| 02/18/11 | {19} | AIR PRODUCTS AND CHEMICALS, INC. | NO ADV. PRO. NO.; AIR PRODUCTS & CHECMICALS, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 10,000.00 | | 17,875.00 |
| 02/25/11 | {19} | RUBIN INDUSTRIAL CO., INC. | NO ADV. PRO. NO.; RUBIN BROTHERS COMPANY D/B/A LEWIS INDUSTRIAL SUPPLY CO.; DEMAND LETTER SETTLEMENT | 1241-000 | 4,500.00 | | 22,375.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 22,375.03 |
| 03/22/11 | {19} | M&M METALS INTERNATIONAL | NO ADV. NO.; M&M METALS INTERNATIONAL, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 10,000.00 | | 32,375.03 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 32,375.24 |
| 04/20/11 | | From Account #*********XX65 | TRANSFER PREFERENCE SETTLEMENT FUNDS TO PREFERENCE ACCOUNT | 9999-000 | x  4,500.00 | | 36,875.24 |
| 04/29/11 | {19} | NOBERT PLATING COMPANY | ADV. PRO. NO. 11-51632 | 1241-000 | 6,500.00 | | 43,375.24 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 43,375.51 |
| 05/05/11 | {19} | SOUTHSTAR ENERGY SERVICES LLC | ADV. PRO. NO. 11-51639; SOUTHSTAR ENERGY SERVICES, LLC | 1241-000 | 3,500.00 | | 46,875.51 |
| 05/11/11 | {19} | KB ALLOYS LLC | ADV. PRO. NO. 11-51625; K B ALLOYS, LLC D/B/A K B ALLOYS, INC. | 1241-000 | 7,000.00 | | 53,875.51 |
| 05/20/11 | {19} | METAL EXCHANGE CORPORATION | ADV. PRO. NO. 11-51628; METAL EXCHANGE CORPORATION | 1241-000 | 20,000.00 | | 73,875.51 |
| 05/23/11 | {19} | B. V. MFG., INC. | ADV. PRO. NO. 11-51649; B. V. MANUFACTURING, INC. | 1241-000 | 41,283.00 | | 115,158.51 |
| 05/23/11 | {19} | HYDRO ALUMINUM NORTH AMERICA, INC. | ADV. PRO. NO. 11-51623; HYDRO ALUMINUM NORTH AMERICA, INC. D/B/A HYDRO ALUMINUM METAL MANAGEMENT, LLC D/B/A HYDRO ALUMINUM MATERIALS MANAGEMENT, LLC | 1241-000 | 1,000.00 | | 116,158.51 |
| 05/23/11 | {19} | STAR FAB, INC. | ADV. PRO. NO. 11-51637; STAR EXTRUDED SHAPES, INC. D/B/A STAR FAB, INC. | 1241-000 | 10,000.00 | | 126,158.51 |
| 05/27/11 | {19} | NORANDA ALUMINUM INC. | ADV. PRO. NO. 11-51633; NORANDA ALUMINUM, INC. D/B/A NORANDA ALUMINUM HOLDING CORPORATION | 1241-000 | 80,000.00 | | 206,158.51 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.83 | | 206,160.34 |
| 06/07/11 | {19} | MAGRETECH INC. | ADV. PRO. NO. 11-51627; MAGNESIUM REFINING TECHNOLOGIES, INC. D/B/A | 1241-000 | 7,500.00 | | 213,660.34 |

Subtotals :  $213,660.34     $0.00

{} Asset reference(s)          x-Transfer

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******33-69 - PREFERENCES |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WAYNE TECH, INC. | | | | |
| 06/07/11 | {19} | MIDAMERICA EXTRUSIONS CORPORATION | ADV. PRO. NO. 11-51630; METALMARK CORPORATION D/B/A MIDAMERICA EXTRUSIONS | 1241-000 | 18,106.58 | | 231,766.92 |
| 06/22/11 | {19} | NICOR | ADV. PRO. NO. 11-51631; NICOR, INC. D/B/A NICOR GAS | 1241-000 | 3,000.00 | | 234,766.92 |
| 06/30/11 | {19} | BECK ALUMINUM INTERNATIONAL | ADV. PRO. NO. 11-51651; BECK ALUMINUM INTERNATIONAL, INC. | 1241-000 | 17,500.00 | | 252,266.92 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.85 | | 252,268.77 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.13 | | 252,270.90 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.13 | | 252,273.03 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 587.48 | 251,685.55 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -483.81 | 252,169.36 |
| 09/14/11 | {19} | FIRST ENERGY | ADV. PRO. NO. 11-51635; FIRST ENERGY CORP. D/B/A PENN POWER | 1241-000 | 1,000.00 | | 253,169.36 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.06 | | 253,171.42 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 518.95 | 252,652.47 |
| 10/04/11 | {19} | MID AMERICAN NATURAL RESOURCES, LLC | ADV. PRO. NO. 11-51629; MID AMERICAN NATURAL RESOURCES, LLC D/B/A MID AMERICAN NATURAL RESOURCES, INC. | 1241-000 | 4,000.00 | | 256,652.47 |
| 10/14/11 | {19} | COMED | ADV. PRO. NO. 11-51654; COMMONWEALTH EDISON COMPANY | 1241-000 | 3,000.00 | | 259,652.47 |
| 10/24/11 | {19} | OSS, INC. | ADV. PRO. NO. 09-11192; OHIO SECURITY SYSTEMS, INC. | 1241-000 | 1,000.00 | | 260,652.47 |
| 10/28/11 | {19} | IOLA-NUTOVIC & ASSOCIATES | ADV. PRO. NO. 11-51653; BERK RAUCH ASSOCIATES, INC. | 1241-000 | 2,500.00 | | 263,152.47 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.17 | | 263,154.64 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 511.16 | 262,643.48 |
| 11/02/11 | {19} | ALEXIN LLC | ADV. PRO. NO. 11-51646; ALEXIN, LLC | 1241-000 | 15,000.00 | | 277,643.48 |
| 11/02/11 | {19} | GAMBILL SALES, INC. | ADV. PRO. NO. 11-51656; GAMBILL SALES, INC. | 1241-000 | 5,000.00 | | 282,643.48 |
| 11/08/11 | {19} | EXCO EXTRUSION DIES, INC. | ADV. PRO. NO. 11-51655; EXCO EXTRUSION | 1241-000 | 16,000.00 | | 298,643.48 |
| 11/15/11 | {19} | AIM LEASING COMPANY | ADV. PRO. NO. 11-51642; AIM DEDICATED | 1241-000 | 9,996.78 | | 308,640.26 |
| 11/21/11 | {19} | ALCAN CORPORATION | ADV. PRO. NO. 11-51644; ALCAN PRIMARY PRODUCTS CORP. | 1241-000 | 245,000.00 | | 553,640.26 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.04 | | 553,643.30 |

| | | | Subtotals : | $341,116.74 | $1,133.78 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| Case Number: | 09-11192-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | SIGNATURE ALUMINUM INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******33-69 - PREFERENCES |
| Taxpayer ID #: | **-***2482 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 779.21 | 552,864.09 |
| 12/01/11 | {19} | KIF PROPERTY TRUST | ADV. PRO. NO. 11-51658; KTP CAPITAL PARTNERS, LLC | 1241-000 | 5,000.00 | | 557,864.09 |
| 12/09/11 | {19} | HADDAD AND BROOKS, INC. | ADV. PRO. NO. 11-51657; HADDAD AND BROOKS, INC. | 1241-000 | 10,000.00 | | 567,864.09 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.78 | | 567,868.87 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,157.93 | 566,710.94 |
| 01/18/12 | {19} | BONNELL ALUMINUM | ADV. PRO. NO. 11-51600; WILLIAM BONNELL CO. | 1241-000 | 97,000.00 | | 663,710.94 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.15 | | 663,716.09 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,318.43 | 662,397.66 |
| 02/13/12 | {19} | BEDFORD ANODIZING COMPANY | ADV. PRO. NO. 11-51652; BEDFORD ANODIZING COMPANY, INC. | 1241-000 | 5,000.00 | | 667,397.66 |
| 02/22/12 | {19} | STOREROOM SOLUTIONS, INC. | ADV. PRO. NO. 11-51638; STOREROOM SOLUTIONS, INC. | 1241-000 | 9,000.00 | | 676,397.66 |
| 02/28/12 | {19} | BNY MELLON | CASHIERS CHECK; ADV. PRO. NO. 11-51645; ALCOA, INC. | 1241-000 | 189,000.00 | | 865,397.66 |
| 02/28/12 | 3001 | SAUL EWING | INVOICE NO. 2151694; ALCOA; ADV. PRO. NO. 11-51645 | 3721-000 | | 2,750.00 | 862,647.66 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,320.93 | 861,326.73 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,765.95 | 859,560.78 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,702.67 | 857,858.11 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,933.92 | 855,924.19 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,695.47 | 854,228.72 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,867.16 | 852,361.56 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,804.86 | 850,556.70 |
| 09/18/12 | {19} | BARTLEMAY & ASSOCIATES, INC. | ADV. PRO. NO. 11-51650 BARTLEMAY & ASSOCIATES, INC. | 1241-000 | 2,500.00 | | 853,056.70 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,628.28 | 851,428.42 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,919.20 | 849,509.22 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,740.79 | 847,768.43 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001307569 | 9999-000 | | x  847,768.43 | 0.00 |

| | | Subtotals : | $317,509.93 | $871,153.23 |
|---|---|---|---|---|

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 34

| Case Number: | 09-11192-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SIGNATURE ALUMINUM INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******33-69 - PREFERENCES |
| Taxpayer ID #: | **-***2482 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 03/13/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 872,287.01 | 872,287.01 | $0.00 |
| | | | Less: Bank Transfers | | 4,500.00 | 847,768.43 | |
| | | | Subtotal | | 867,787.01 | 24,518.58 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $867,787.01 | $24,518.58 | |

{} Asset reference(s)                    x-Transfer

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 09-11192-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SIGNATURE ALUMINUM INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******33-66 - Checking Account |
| Taxpayer ID #: | **-***2482 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/10 | | From Account #*********XX65 | TRANSFER | 9999-000 | x    8,592.66 | | 8,592.66 |
| 07/09/10 | 10105 {15} | PNC BANK, N.A. | BANK COLLATERAL; REF. NO. 100017-1;<br>JPM ACCT. NO. ****3365 | 1290-000 | -8,592.66 | | 0.00 |
| 09/22/10 | | From Account #*********XX68 | TRANSFER PER ORDER ENTERED<br>9/20/2010 @ DKT. NO. 159 | 9999-000 | x    361,985.00 | | 361,985.00 |
| 09/22/10 | 10106 | GOINDUSTRY, INC. | PER ORDER ENTERED 9/20/2010 @ DKT.<br>NO. 159 | | | 361,985.00 | 0.00 |
| | | | PER ORDER ENTERED        245,000.00<br>9/20/2010 @ DKT. NO.<br>159 | 3610-000 | | | 0.00 |
| | | | PER ORDER ENTERED        116,985.00<br>9/20/2010 @ DKT. NO.<br>159 | 3620-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 361,985.00 | 361,985.00 | $0.00 |
| Less: Bank Transfers | 370,577.66 | 0.00 | |
| Subtotal | -8,592.66 | 361,985.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $-8,592.66 | $361,985.00 | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****33-65 - Money Market Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/09 | {14} | GENERAL ELECTRIC COMPANY | VOUCHER NO. T9004590 | 1221-000 | 3,640.20 | | 3,640.20 |
| 04/09/09 | {11} | HOME STATE BANK | MISC. ASSET SALE; FRANKLIN PARK | 1129-000 | 29,750.00 | | 33,390.20 |
| 04/09/09 | {16} | STICHTER RIEDEL BLAIN PROSSER | CH. 11 DISTRIBUTION - CLAIM | 1290-000 | 3,386.33 | | 36,776.53 |
| 04/09/09 | {14} | HIGHLAND MACHINE | 11128551 RI/60011967-00 | 1221-000 | 7,752.76 | | 44,529.29 |
| 04/09/09 | {14} | PANASONIC | INV. 032409/7000-I-90309720 | 1221-000 | 2,925.22 | | 47,454.51 |
| 04/09/09 | {15} | JAMES H. OR RHEA D. SCHEUING | 85% OF CASH TRUCK SALE | 1229-000 | 85.00 | | 47,539.51 |
| 04/14/09 | {14} | MARSHALLTOWN COMPANY | PRO NO. 1723903230 | 1221-000 | 2,880.58 | | 50,420.09 |
| 04/28/09 | {14} | MP HUSKY, LLC | INVOICE NO. 762461 | 1221-000 | 114.59 | | 50,534.68 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.55 | | 50,538.23 |
| 05/08/09 | {14} | PASS & SEYMOUR | INVOICE NO. 11127325 | 1221-000 | 3,984.99 | | 54,523.22 |
| 05/08/09 | {15} | HM BENEFITS ADMINISTRATORS, INC. | 2% ADMINISTRATIVE FEE DUE TO DEBTOR | 1290-000 | 152.91 | | 54,676.13 |
| 05/08/09 | | WERNER CO. | APRIL AND MAY 2009 RENT | | 31,600.00 | | 86,276.13 |
| | {17} | | APRIL 2009 RENT            14,940.00 | 1222-000 | | | 86,276.13 |
| | {17} | | MAY 2009 RENT              16,660.00 | 1222-000 | | | 86,276.13 |
| 05/08/09 | {14} | VISTA RESOURCES, INC. | PA04123619 | 1221-000 | 243.65 | | 86,519.78 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.66 | | 86,528.44 |
| 05/29/09 | | JP MORGAN CHASE | FEDERAL WITHHOLDING - WITHHELD IN ERROR | 2810-000 | | 2.42 | 86,526.02 |
| 06/01/09 | {17} | WERNER CO. | JUNE 2009 RENT | 1222-000 | 16,660.00 | | 103,186.02 |
| 06/04/09 | | JP MORGAN CHASE | Backup Withholding posting | 2810-000 | | -2.42 | 103,188.44 |
| 06/05/09 | {14} | UPS | INVOICE NO. 397699837529904 | 1221-000 | 126.07 | | 103,314.51 |
| 06/05/09 | {14} | VISTA RESOURCES, INC. | PA04123619 | 1221-000 | 204.21 | | 103,518.72 |
| 06/10/09 | {14} | COMED | ACCT. NO. 0445098108 | 1221-000 | 14,297.11 | | 117,815.83 |
| 06/29/09 | | To Account #*******XX66 | TRANSFER PER ORDER ENTERED 6/25/2009 @ DKT. NO. 72 | 9999-000 | | x 42,815.83 | 75,000.00 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.05 | | 75,014.05 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.53 | | 75,023.58 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.53 | | 75,033.11 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.22 | | 75,042.33 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.23 | | 75,051.56 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.53 | | 75,061.09 |
| 12/10/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 2,035.25 | 73,025.84 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.36 | | 73,035.20 |
| 01/07/10 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 58.65 | 72,976.55 |

| | | |
|---|---|---|
| | Subtotals : | $117,886.28    $44,909.73 |

{} Asset reference(s)          x-Transfer

Printed: 03/13/2019 11:57 AM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-11192-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SIGNATURE ALUMINUM INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****33-65 - Money Market Account |
| Taxpayer ID #: | **-***2482 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/13/19 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 01/07/2010 FOR CASE #09-11192-CSS, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | | | | |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.67 | | 72,985.22 |
| 02/01/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,180.06 | 71,805.16 |
| 02/03/10 | {15} | AON RISK SERVICES, INC. | CREDIT DUE; POLICY NO. LHD362531; INVOICE NO. 9600000120411 | 1290-000 | 8,592.66 | | 80,397.82 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.02 | | 80,406.84 |
| 03/03/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 202.40 | 80,204.44 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.85 | | 80,215.29 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.64 | | 80,216.93 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXX65 | 9999-000 | | x 80,216.93 | 0.00 |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 126,509.12 | 126,509.12 | $0.00 |
| Less: Bank Transfers | 0.00 | 126,450.47 | |
| Subtotal | 126,509.12 | 58.65 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $126,509.12 | $58.65 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11192-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SIGNATURE ALUMINUM INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****33-66 - Checking Account |
| **Taxpayer ID #:** **-***2482 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/13/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/09 | | From Account #*******XX65 | TRANSFER PER ORDER ENTERED 6/25/2009 @ DKT. NO. 72 | 9999-000 | x  42,815.83 | | 42,815.83 |
| 06/29/09 | 101 | NATIONAL CITY BUSINESS CREDIT, INC. | PER ORDER ENTERED 6/25/2009 @ DKT. NO. 72 | 4210-000 | | 42,815.83 | 0.00 |
| 12/10/09 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  2,035.25 | | 2,035.25 |
| 12/10/09 | 102 | ADP, INC. | W2 PROCESSING; ACCOUNT NO. 56-438505; CO. CODE NOS. K3L, Q7D, AND K3M | | | 2,035.25 | 0.00 |
| | | | CO. CODE NO. K3L          1,486.75 | 2990-000 | | | 0.00 |
| | | | CO. CODE NO. Q7D             99.25 | 2990-000 | | | 0.00 |
| | | | CO. CODE NO. K3M            449.25 | 2990-000 | | | 0.00 |
| 02/01/10 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  1,180.06 | | 1,180.06 |
| 02/01/10 | 103 | CERIDIAN CORPORATION | W2 PROCESSING | 2990-000 | | 1,180.06 | 0.00 |
| 03/03/10 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  202.40 | | 202.40 |
| 03/03/10 | 104 | AUTOMATIC DATA PROCESSING | PROCESSING W2S; ATLANTIC ALUMINUM LLC | 2990-000 | | 202.40 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 46,233.54 | 46,233.54 | $0.00 |
| Less: Bank Transfers | 46,233.54 | 0.00 | |
| **Subtotal** | 0.00 | 46,233.54 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $46,233.54 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-11192-CSS | |
| Case Name: | SIGNATURE ALUMINUM INC. | |
| Taxpayer ID #: | **-***2482 | |
| Period Ending: | 03/13/19 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****33-67 - ESCROW PROCEEDS - MMA |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 1,485,778.42 |
| Plus Gross Adjustments : | 3,359,765.00 |
| Net Estate : | $4,845,543.42 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******7569 | 0.00 | 606,473.90 | 0.00 |
| Checking # ******7566 | 5,105.01 | 439,294.68 | 0.00 |
| Checking # ******7567 | 0.00 | 0.00 | 0.00 |
| Checking # ******7568 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****33-65 | 4,566.56 | 3,212.47 | 0.00 |
| Checking # ****-*****33-67 | 128,319.93 | 4,001.60 | 0.00 |
| Checking # ****-*****33-68 | 362,083.45 | 0.00 | 0.00 |
| Checking # ****-*****33-69 | 867,787.01 | 24,518.58 | 0.00 |
| Checking # ****-*****33-66 | -8,592.66 | 361,985.00 | 0.00 |
| MMA # ***-*****33-65 | 126,509.12 | 58.65 | 0.00 |
| Checking # ***-*****33-66 | 0.00 | 46,233.54 | 0.00 |
| MMA # ***-*****33-67 | 0.00 | 0.00 | 0.00 |
| | $1,485,778.42 | $1,485,778.42 | $0.00 |

{} Asset reference(s)

Printed: 03/13/2019 11:57 AM    V.14.14